# EXHIBIT C

SUPERIOR COURT OF THE STATE OF NEW YORK

COUNTY OF NEW YORK

_____

JASON BOYCE,                      )
                                  )
            Plaintiff,            )
                                  )
vs.                               )  Case No.:
                                  ) 160630/2017
BRUCE WEBER; JASON KANNER;        )
SOUL ARTIST MANAGEMENT;           )
LITTLE BEAR, INC.,                )
                                  )
            Defendants.           )
_____)


DEPOSITION OF DAVID TODD

Los Angeles, California

Tuesday, March 5, 2019


Job: 35522

DAVID TODD

March 05, 2019

---

Page 2

```
1          SUPERIOR COURT OF THE STATE OF NEW YORK
2                    COUNTY OF NEW YORK
3               _____
4    JASON BOYCE,                    )
                                     )
5               Plaintiff,           )
                                     )
6    vs.                             )  Case No.:
                                     )  160630/2017
7    BRUCE WEBER; JASON KANNER;      )
     SOUL ARTIST MANAGEMENT;         )
8    LITTLE BEAR, INC.,              )
                                     )
9               Defendants.          )
     _____)
10
11
12
13
14
15
16
17
18
19          The deposition of DAVID TODD, taken on
20   behalf of the Defendant, at 1901 Avenue of the Stars,
21   Suite 1600, Los Angeles, California; commencing
22   at 10:08 a.m. and ending at 5:59 p.m., on Tuesday,
23   March 5, 2019, before Kathy Mannlein, a Certified
24   Shorthand Reporter in the State of California,
25   License No. 13153.
```

---

Page 3

```
1    APPEARANCES OF COUNSEL:
2    For the Plaintiff:
3    THE BLOOM FIRM
     BY:  ANNA LEVINE-GRONNINGSATER, Attorney at Law
4    BY:  SARAH BLOOM, Attorney at Law
     20700 Ventura Boulevard, Suite 301
5    Woodland Hills, California  913640
     818-914-7397
6    818-884-8079  Fax
     Anna@TheBloomFirm.com
7
     For the Defendant Bruce Weber and Little Bear, Inc.:
8
     NELSON MULLINS BROAD AND CASEL
9    BY:  JONATHAN ETRA, Attorney at Law
     2 South Biscayne Boulevard, 21st Floor
10   Miami, Florida  33131
     305-373-9447
11   jonathan.etra@nelsonmullins.com
12   SALE & WEINTRAUB, P.A.
     BY:  JAYNE C. WEINTRAUB, Attorney at Law
13   2 South Biscayne Boulevard, 21st Floor
     Miami, Florida  33131
14   305-374-1818
     305-379-0069  Fax
15   Jweintraub@saleweintraub.com
16   SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP
     BY:  DANIEL BROWN, Attorney at Law
17   (Video teleconference)
     30 Rockefeller Plaza
18   New York, New York  10112
     212-653-8700
19   Dlbrown@sheppardmullin.com
20   For the Defendants Soul Artist Management and Jason
     Kanner:
21
     LEBOWITZ LAW OFFICE, LLC
22   BY:  MARC A. LEBOWITZ, Attorney at Law
     747 Third Avenue, 23rd Floor
23   New York, New York  10017
     212-682-6818
24   marc@lebolaw.com
25
```

---

Page 4

```
1              APPEARANCES (Continued)
2    For the Witness David Todd:
3    LAW OFFICES OF KING, HOLMES, PATERNO & SORIANO, LLP
     BY:  STEPHEN D. ROTHSCHILD, Attorney at Law
4    1900 Avenue of the Stars, 25th Floor
     Los Angeles, California  90067
5    310-282-8986
     310-282-8989  Fax
6
7
8    Also present:  David Kim, Videographer
                     Jonathan Bernstein
9                    Aric Fudali
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

---

Page 5

```
1                    I N D E X
2
3    Examinations                              Page
4    BY MS. WEINTRAUB                            14
5    BY MS. LEVINE-GRONNINGSATER                194
6    BY MR. LEBOWITZ                            217
7    BY MS. WEINTRAUB (Further)                 256
8    BY MS. LEVINE-GRONNINGSATER (Further)      262
9    BY MR. LEBOWITZ (Further)                  269
10
11
12                 E X H I B I T S
13   No.         Description                   Page
14   Exhibit 1   August 5, 2011 e-mail          26
15   Exhibit 2   August 18, 2010 e-mail thread  43
16   Exhibit 3   March 24, 2014 e-mail thread   57
17   Exhibit 4   Text message string           90
18   Exhibit 5   Text message string           96
19   Exhibit 6   Text message string           99
20   Exhibit 7   December 3, 2013 e-mail thread 116
21   Exhibit 8   Text message string           119
22   Exhibit 9   March 31, 2015 e-mail thread   122
23   Exhibit 10  Text message string           125
24   Exhibit 11  June 11, 2010 e-mail thread    129
25   Exhibit 12  June 11, 2010 e-mail thread    142
```

DAVID TODD

March 05, 2019

Page 6

| 1 | Exhibit 13 | May 29, 2014 e-mail thread | 171 |
| | | with pictures | |
| 2 | | | |
| | Exhibit 14 | Text message string | 185 |
| 3 | | | |
| | Exhibit 15 | April 26, 2013 correspondence | 198 |
| 4 | | | |
| | Exhibit 16 | Statement Of Information | 229 |
| 5 | | | |
| | Exhibit 17 | DT Model Management documents | 253 |

```
 6
 7
 8
 9                      QUESTIONS MARKED
10                      PAGE     LINE
11                      185        2
12                      231        1
13                      242        9
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 7

```
 1             Los Angeles, California
 2             Tuesday, March 5, 2019
 3             10:08 a.m.
 4
 5      THE VIDEOGRAPHER:  We are now going on the video
 6  record.  Today is March 5th, 2019 and the time is
 7  approximately 10:08 a.m.  The location is 1901 Avenue of
 8  the Stars, Los Angeles, California.  My name is David
 9  Kim, Video Specialist, representing First Legal
10  Deposition Services.  The civil action number
11  is 1606308/2017 in the matter of Jason Boyce v. Bruce
12  Weber, et al., and the deponent is David Todd.  The
13  video deposition is requested by defense counsel,
14  Sheppard Mullin.
15      Will counsel please identify themselves, for the
16  record.
17      MS. WEINTRAUB:  Jayne Weintraub on behalf of
18  Bruce Weber along with Jonathan Etra.
19      MR. LEBOWITZ:  Marc Lebowitz, I represent Soul
20  and Jason Kanner.
21      MS. LEVINE-GRONNINGSATER:  Anna
22  Levine-Gronningsater from The Bloom Firm.  We represent
23  Plaintiff Jason Boyce.
24      MR. ROTHSCHILD:  Stephen Rothschild for the
25  deponent.
```

Page 8

```
 1      MS. BLOOM:  Oh, Sarah Bloom, also from The Bloom
 2  Firm for the plaintiff.
 3      THE VIDEOGRAPHER:  And on the video conference?
 4      MR. BROWN:  Sorry, by video, Daniel Brown, for
 5  Bruce Weber and Little Bear.  And Jonathan Bernstein of
 6  Little Bear.
 7      THE VIDEOGRAPHER:  The deponent may now be sworn
 8  in.
 9
10             DAVID TODD,
11  having been administered an oath, was examined and
12  testified as follows:
13
14      MR. ROTHSCHILD:  Counsel, we talked for a minute
15  before, and I appreciate the opportunity just to state
16  some objections to make sure that they're on the record.
17  Specifically, to the document requests.  The first
18  request, "All documents including but not limited to
19  e-mails, text messages and social media relating to
20  Jason Boyce, including but not limited to,
21  communications with Jason Boyce."
22      The only objection we have to that is -- is --
23  to the extent it seeks documents subject to the
24  attorney-client privilege or that constitute attorney
25  work product.  Otherwise, we've produced those
```

Page 9

```
 1  documents.  I think some account information may have
 2  been redacted on one or two of them, but otherwise
 3  they've been produced.
 4      By the way, two subpoenas were served for
 5  today's deposition:  One to the deponent, individually,
 6  and one to the person most knowledgeable at DT Model
 7  Management.  The deponent, David Todd, is the person
 8  most knowledgeable at DT, and will be testifying in that
 9  capacity.  To the extent he's asked questions about
10  the matters, events, transactions, conversations that
11  occurred, during his tenure at DT, you can, if you wish,
12  consider those answers to be both on behalf of DT and on
13  behalf of himself, individually.  To the extent that he
14  may be asked questions that doesn't relate to DT,
15  obviously, that's not knowledge of DT, and he'll be
16  testifying as to such matters in his individual
17  capacity.
18      Also, while we're on testimony, there's a number
19  of categories of inquiry mentioned in the -- or listed
20  in the subpoena to DT Model Management.  Counsel and I
21  have -- counsel for the subpoenaing party and I have met
22  extensively by telephone, and by e-mail, both about the
23  scope of the examination and about the scope of the
24  requests for production, to the extent needed,
25  incorporating those -- at least written communications
```

DAVID TODD

March 05, 2019

Page 14

1  conferring -- we're just going to go forward with the
2  deposition.
3         MR. ROTHSCHILD:  Thank you.
4         MR. ETRA:  And could we just have a record of
5  the time now that we're done with the objection
6  discussion?
7         THE VIDEOGRAPHER:  It is 10:19.  And we went on
8  at 10:08.
9         MS. WEINTRAUB:  And, also, for the record, Aric
10  Fudali, I noticed, from The Bloom Firm, just left the
11  conference room in New York.  But he is present and will
12  be.
13
14                EXAMINATION
15  BY MS. WEINTRAUB:
16  Q.     Would you please state your name, for the
17  record?
18  A.     David Todd.
19  Q.     Mr. Todd, my name is Jayne Weintraub.  And as
20  you know, I'm one of Bruce Weber and Little Bear's
21  lawyers, along with Mr. Etra and Mr. Brown, who's in New
22  York.
23         Have you ever had your deposition taken before?
24  A.     No.
25  Q.     Okay.  So this is going to be a question and

Page 15

1  answer situation.  I ask the questions, you provide the
2  answers to the best of your knowledge, best of your
3  ability.
4  A.     Got it.
5  Q.     If there's something that I ask that you don't
6  understand, feel free to just say, I don't understand
7  exactly what you're asking, and I'll be happy to
8  rephrase it.
9  A.     Okay.
10         MR. ROTHSCHILD:  Make sure to pause --
11         MS. WEINTRAUB:  Excuse me, I was speaking.  So
12  unless you have an objection, I'd rather you not speak.
13  So -- sorry, those are the rules.
14  BY MS. WEINTRAUB:
15  Q.     You have to give me a verbal response.  No
16  "uh-huh," "huh-uh," or nodding.  Okay?
17  A.     Okay.
18  Q.     Okay.
19         MS. WEINTRAUB:  Do you want to confirm?
20         MR. ROTHSCHILD:  I just want to make sure -- you
21  know, the witness hasn't been deposed before.  Just --
22  just pause.
23         THE WITNESS:  Yeah.
24         MR. ROTHSCHILD:  Because otherwise the court
25  reporter will have a heart attack.

Page 16

1         THE WITNESS:  Gotta.
2         MR. ROTHSCHILD:  All right, thanks.
3         MS. WEINTRAUB:  Are you done?  Is that a "yes"?
4  BY MS. WEINTRUAB:
5  Q.     Mr. Todd, state your date of birth for me.
6  A.     August 12th, 1975.
7  Q.     And your address?
8  A.     8530 Holloway Drive.
9  Q.     Where is that?
10  A.     West Hollywood.
11  Q.     And what's the highest degree of education?
12  A.     High school.
13  Q.     What year did you graduate?
14  A.     '93.
15  Q.     Where did you go to high school?
16  A.     Grant High School, Sherman Oaks.
17  Q.     Is that where you grew up in Sherman Oaks from
18  the time you were a child?
19  A.     Uh-huh, yep.
20  Q.     What is your occupation?
21  A.     The president of DT Model Management.
22  Q.     And how long have you been employed in that
23  business of model management?
24  A.     Twenty-five years.
25  Q.     Can you give me a brief description of your

Page 17

1  employment history, starting with Wilhelmina, I guess.
2  A.     I started when I was 17.  I was a commercial
3  print model, and then I started working at an agency
4  called It Models, as an intern.  And then from there,
5  Wilhelmina hired me when I was 19.  And I worked my way
6  up there to becoming the director of the men's division,
7  and I worked there until I was 27.  Then went to Nous
8  Model Management for ten years.
9  Q.     And Nous is spelled N-o-u-s, for the record?
10  A.     Correct.  And then opened my own agency in 2012.
11  Q.     And that's where -- that's where we began with
12  DT Management; right?
13  A.     Correct.
14  Q.     You first met Jason Boyce at Nous Management?
15  A.     Yes.
16  Q.     And you signed him there?
17  A.     Yes.
18  Q.     What years did you work there?
19  A.     I started there, I believe, in 2004.
20  Q.     Was it 2009, about, that you met Jason?
21  A.     Something like that.  It would be 2008, 2009.
22  Q.     The website for DT Model Management describes
23  your business as one of the leading boutique model
24  agencies.
25  A.     Yes.

Page 30

1  careful.
2  A.     Yes.
3  Q.     You're warning your model, basically, don't go
4  there, you've heard things about him, and it's not a
5  safe place?
6  A.     Yes.
7  Q.     And that's an example of how you take care of
8  your models or look out for them, isn't it?
9  A.     Yes.
10 Q.     And you've never had any such reason to do
11 anything like that with Bruce?
12 A.     No.
13        MR. ROTHSCHILD: Objection, vague and ambiguous;
14 vague as to time.
15 BY MS. WEINTRUAB:
16 Q.     Ever, in the history of your modeling agency and
17 your models, did you ever write such an e-mail to
18 anybody at Bruce Weber to stay away from them?
19        MR. ROTHSCHILD: That's a different question,
20 but you can answer.
21        THE WITNESS: No, never.
22 BY MS. WEINTRUAB:
23 Q.     Would you agree that for a huge industry, kind
24 of like a small community in a lot of ways, and it's
25 important to know people's reputations?

Page 31

1  A.     Yes.
2  Q.     To both questions?
3  A.     Yes.
4  Q.     It's part of your job, I guess --
5  A.     Yes.
6  Q.     -- as a responsible agent to know who your
7  models are with; right?
8  A.     Yes.
9  Q.     And who they will be safe with, and who they
10 might not be.  You agree?
11 A.     Yes.
12 Q.     Is it a fair statement to say that in your 25
13 years that you had never heard that Bruce Weber molests
14 or touches his models inappropriately until the filing
15 of this lawsuit?
16 A.     I had heard of breathing exercises and things
17 like that, but I had never heard of anything like
18 molesting, or touching, or anything like that.  More
19 artistically things like, you know, getting in the zone
20 for the shoot, things like that; nothing on the level of
21 what I'm hearing in these recent allegations.
22 Q.     As a matter of fact, Mark Ricketson spoke about
23 breathing exercises in the press conference that you
24 saw; right?
25 A.     Yes.

Page 32

1  Q.     And as a matter of fact, you've spoken to Mark
2  Ricketson -- and we'll talk about it more at length --
3  but Mark Ricketson told you that the breathing exercise
4  did help him relax for a shoot, and that it was not
5  sexual; isn't that right?
6  A.     I don't remember that.
7  Q.     Is what you're saying -- I want to break it
8  down.  In the 25 years -- until the lawsuit was filed,
9  had you ever heard that Bruce Weber molested any model?
10 A.     No.
11 Q.     Had you ever heard that Bruce Weber touched any
12 model inappropriately?
13 A.     No.
14 Q.     Had you ever heard that he ever sexually came
15 onto somebody, sexually, not artistically, sexually?
16 A.     No.
17 Q.     So what you're saying is you did hear that there
18 were breathing exercises to get in the zone?
19 A.     Right.
20 Q.     But from an artist-- from an artist's
21 perspective, you know that sometimes a model can be
22 nervous going to a photo shoot; right?
23 A.     Yes.
24 Q.     And you know that if they're nervous, they're
25 not going to be able to produce the best picture for you

Page 33

1  as their agent to sell; agree?
2  A.     Yes.
3  Q.     And would you also agree that it's very
4  important for the model to be as relaxed, and confident,
5  as possible, to be able to give the photographer the
6  best photo shoot to get the best pictures?
7  A.     Yes.
8  Q.     And so the breathing exercise was a facilitator
9  in that -- a mechanism to relax somebody, not sexually,
10 to get them in the zone, to use your words.
11        There's nothing wrong with that, is there?
12 A.     It's up to the model, basically, and what they
13 feel comfortable with.  That's the best part of being a
14 model, is you can, you know -- you're in charge of your
15 own body.  And what makes you uncomfortable, or
16 comfortable, you have the right to say, I need to step
17 out for a second, or I need to leave, or, you know --
18 but this is the first time, like I said, that I ever
19 heard anything more than what you described as the
20 breathing exercises.
21 Q.     As a matter of fact, in one of your e-mails,
22 right before you signed Jason Boyce -- speaking of
23 which, when you said just now, it's up to the model to
24 see what they're comfortable with, it was important to
25 you, as an agent -- as a perspective agent, before you

Page 46

1 man boobs --
2 **A.    Yes.**
3 Q.    There's -- you know what I'm saying.  There's a
4 medical expression for it, I don't know it.  Do you know
5 it.  You're laughing.  You know what I mean.
6 **A.    I know what it is, I just don't know the name of**
7 **it.  But we've -- yes, we've had that happen before.**
8 Q.    And that's a problem.
9 **A.    Yes.**
10 Q.    And you would prefer that a model not have that
11 look?
12 **A.    Exactly.**
13 Q.    And you mention charm before, because
14 personality and charm are qualities that a good
15 photographer always wants to shine through to manifest
16 the best picture and get the best picture; right?
17 **A.    Yes.**
18 Q.    And isn't that one of the reasons -- and you've
19 discussed with Bruce Weber why he always asks what about
20 their personality?
21 **A.    Yes.**
22 Q.    Because Bruce, in particular, always wanted to
23 make sure it wasn't just a pretty face?
24 **A.    Correct.**
25 Q.    And Bruce always asked you, what about the

Page 47

1 personality?
2 **A.    Always.**
3 Q.    What's a go-see?
4 **A.    It's a casting where a model goes in on their**
5 **own to see the client.  And we call -- we say a casting**
6 **if it's multiple models at the same time.  Go-see is**
7 **just when you go in to meet a client and you're on your**
8 **own, and you have more of a moment with the client, so**
9 **they really can look at your book, and take digitals of**
10 **you, talk to you, get to know you.  It's more personal**
11 **than a casting.**
12 Q.    Because a casting could be hundreds of people in
13 the same place doing, you know -- like an audition for a
14 big campaign, like Ralph Lauren?
15 **A.    Correct.**
16 Q.    But a go-see is a one-on-one usually, the model
17 and the photographer; right?
18 **A.    Correct.**
19 Q.    And it's brief?
20 **A.    Yes.**
21 Q.    Like 15 minutes, in and out?
22 **A.    Yes.**
23 Q.    That's why it's called a go-see?
24 **A.    Yes.**
25 Q.    And that's common in your industry?

Page 48

1 **A.    Yes.**
2 Q.    And you send models for a go-see to see if
3 they're compatible, if they're -- or just to get a
4 better picture?
5 **A.    Yes.**
6 Q.    Because one of the things you just mentioned --
7 what's a book in your business?
8 **A.    A book is the portfolio.**
9 Q.    So a model has a portfolio, and why is it
10 important that the portfolio be good?
11 **A.    It's kind of like -- your card to modeling**
12 **association that the clients can see how you photograph,**
13 **how you move, how your body looks, if you have a good**
14 **smile.  It's variations of your modeling skills, it's**
15 **just like your selling card to the client.**
16 Q.    Okay.  I love that answer.  I never thought of
17 it that way.
18         Okay.  So that's why a go-see is -- the part
19 part of it is just getting the pictures because that
20 goes in the portfolio; right?
21 **A.    Yes.**
22 Q.    And that picture, getting those pictures in the
23 portfolio is, then, your next selling card or how you
24 can get picked for something?
25 **A.    Yes.**

Page 49

1 Q.    So it's very important to have a good portfolio
2 for a model?
3 **A.    Yes.**
4 Q.    And that's why you, as the agent, send them, if
5 you can, to the best photographers; right?
6 **A.    Yes.**
7 Q.    To get the best pictures?
8 **A.    Yep.**
9 Q.    So that you can get them hired on a big casting
10 for a huge commercial or something?
11 **A.    Yes.**
12 Q.    Okay.  And that's how you make your money?
13 **A.    Yes.**
14 Q.    Because when your model gets hired, you make
15 money.
16 **A.    Yes.**
17 Q.    Now, contrasted to a go-see, what's a casting?
18 **A.    A casting is -- if it's for a specific brand --**
19 **let's say, Macy's is having a casting and they're**
20 **looking for blond guys with great physiques for an**
21 **underwear job, then the agencies will submit their**
22 **models via e-mail, or what have you --**
23 Q.    You mean pictures?
24 **A.    Pictures.**
25 Q.    Uh-huh.

Page 50

1   A.      And then the clients will call in who they want
2   to see to the casting.  So sometimes they'll be a long
3   line, and maybe sometimes they'll cut it down to 100
4   models that they want to see, or less.
5   Q.      And then those hundred go on -- on a casting --
6   like -- I use the word audition.  Is that right word?
7   A.      Same thing.
8   Q.      Same thing?
9           Just following up before, you know, part of the
10  agent's job is, obviously, to secure work for the model;
11  right?
12  A.      Yes.
13  Q.      Because the model makes money that way, and you
14  do, the agent; right?
15  A.      Correct.
16  Q.      That's the business.
17          How does the agent find out about the castings,
18  like by specific campaign -- Macy's, in your example.
19  A.      We don't always follow-up, because there's so
20  many castings going on.  Usually with a go-see, we
21  would, because a go-see is just -- it's meeting that
22  one person, and we can call that -- the client, or the
23  photographer and say, how did the meeting go?
24  Q.      Right.
25  A.      With a big casting, we will find out about it

Page 51

1   after the models get put on option, or hold for the job.
2   And, so, in our business, we call that an option, we put
3   it on the chart, the casting director calls us, and
4   says, Joe Shmoe is on hold for Macy's, Thursday, Friday.
5   And that's -- we know the rest of the people are
6   released --
7   Q.      Okay.
8   A.      -- who we send.
9           MR. ROTHSCHILD:  Counsel, could we go off the
10  record for 60 seconds.  I have a question for you.
11          MS. WEINTRAUB:  Sure.
12          THE VIDEOGRAPHER:  Okay.  We are now going off
13  the record and the time is 11:09 a.m.
14              (Off the record.)
15          THE VIDEOGRAPHER:  We are now going back on the
16  record and the time is 11:10 a.m.
17  BY MS. WEINTRUAB:
18  Q.      You were just telling me how, after a casting,
19  how you find out if somebody is hired or not; right?
20  A.      Yes.
21  Q.      In comparison, in a go-see, you don't have that,
22  where a model is going to be hired; the model is there
23  to just have some pictures taken that you can see, then,
24  for future reference; right?
25  A.      If it's a photographer, sometimes they'll take

Page 52

1   pictures or sometimes they'll just meet the model.
2   Q.      Okay.  But would you agree that -- I mean,
3   that's not where a model gets hired for a job, that's
4   just a go-see, different than a casting?
5   A.      It can lead to that later, but at the go-see,
6   it's not for a specific job, right.
7   Q.      Okay.  And as an agent.  Do you keep records of
8   all the castings that your model goes to?
9   A.      We have a -- like a system that all the castings
10  are in, yes.
11  Q.      And as the agent, you keep records of all the
12  castings that the model goes to, and then can you tell
13  me if that model is hired for the job that they were
14  going on the casting?
15  A.      We will know if they book it.  It will say in
16  the system, but not -- not every single casting -- just
17  if they book it, then it turns red.  It will change from
18  the casting into the booking.
19  Q.      Have you kept all of Jason Boyce's records?
20  A.      Yes, I believe we turned them -- we gave them
21  all to you guys.
22  Q.      Have you given us records of Jason Boyce's
23  castings?
24  A.      Yes.
25  Q.      You gave them -- you're looking at

Page 53

1   Mr. Rothschild.  Did you give them to your lawyer or
2   someone else?
3   A.      We -- I remember, we, specifically, got an
4   e-mail from Jason's attorney asking for his contracts, I
5   think, and that we turned over.  And, then, whatever
6   castings and everything else we had, I think we -- it
7   was in that package, I think.
8   Q.      And when is the package -- when was that package
9   compiled that you're talking about?
10  A.      I would have to go back and look.
11  Q.      Months?
12  A.      Not months?
13  Q.      Weeks?
14  A.      Maybe weeks.
15          MR. ROTHSCHILD:  I don't believe that the
16  e-mails that we got included castings.
17          THE WITNESS:  Castings?  Maybe just bookings?  I
18  have to look.
19          MR. LEBOWITZ:  Did you say you turned them over
20  to them or to the subpoenaing party?
21          THE WITNESS:  I think it went to subpoena.  I
22  don't remember.  I have to look.
23  BY MS. WEINTRUAB:
24  Q.      And it's your opinion that you gave us all the
25  records of Jason Boyce's employment?

DAVID TODD

March 05, 2019

Page 58

1  skinny, and he wasn't that?
2  **A.    Yes.**
3  Q.    Now, models -- how do models get employed?  Is
4  it by the individual campaign?  Is that the brand?  Or
5  is it by you?  How does a model literally get hired for
6  a shoot?
7        MS. LEVINE-GRONNINGSATER: Objection, compound.
8        MS. WEINTRAUB: I'm sorry, compound?  You know
9  what I'll rephrase it.
10 BY MS. WEINTRUAB:
11 Q.    How does a model get hired for a shoot?
12       MR. ROTHSCHILD: Vague and ambiguous.
13       MS. WEINTRAUB:  You can answer.
14  **THE WITNESS:  They go to the casting for the**
15 **job, and they do the audition, or whatever the client**
16 **needs them to do.**
17 BY MS. WEINTRUAB:
18 Q.    When you say clients, who do you mean?  Like --
19 **A.    The brand.**
20 Q.    Meaning, the Macy's and your --
21 **A.    Exactly.  The Nike, the Macy's, the**
22 **Bloomingdale's.**
23 Q.    So Bloomingdale's -- just to change it up a
24 bit -- Bloomingdale's would hire the model for a casting
25 for a shoot?

Page 59

1        MS. LEVINE-GRONNINGSATER: Objection, calls for a
2  legal conclusion.
3  **THE WITNESS:  Yes.**
4  BY MS. WEINTRUAB:
5  Q.    If Jason Boyce was going to shoot a commercial
6  for Polaroid, who would pay him?
7  **A.    The client would pay him.**
8  Q.    Polaroid.
9  **A.    Right.**
10 Q.    The brand?
11 **A.    Yes.**
12 Q.    You get a percentage, as your fee --
13 **A.    Yes.**
14 Q.    -- for the booking.  And the model becomes a
15 1099 employee?
16 **A.    Yeah.  Models are independent contractors.**
17 Q.    So they don't really work for you?
18 **A.    No.**
19 Q.    Right?  They're not your employee?
20       MS. LEVINE-GRONNINGSATER: Objection, calls for a
21 legal conclusion.
22       MS. WEINTRAUB:  You can answer.
23 BY MS. WEINTRUAB:
24 Q.    Is a model your employee?
25 **A.    No.**

Page 60

1        MS. LEVINE-GRONNINGSATER: Same objection.
2  BY MS. WEINTRUAB:
3  Q.    You don't give a model paychecks, unless they
4  bring you a check, or unless a bigger check is given by
5  the brand; right?
6  **A.    Right.**
7  Q.    Do you know of any campaign, commercial, or
8  situation where Bruce Weber hired Jason Boyce for
9  anything?
10 **A.    No.**
11 Q.    And to skip ahead a bit, as a matter of fact,
12 would you agree with me, that Jason -- the thing of
13 value that Jason got from Bruce Weber was at that go-see
14 in December of 2014, he got pictures from Bruce Weber?
15       MS. LEVINE-GRONNINGSATER: Objection, calls for a
16 legal conclusion.
17       MS. WEINTRAUB:  You can answer.
18 **THE WITNESS:  I don't recall that, because I was**
19 **not the person that sent him to see Bruce Weber.**
20 BY MS. WEINTRUAB:
21 Q.    Well, we're going to talk about that.  You had
22 kept trying to send him to Bruce Weber?
23 **A.    I kept trying, right.**
24 Q.    But I guess Kanner got a favor out of him,
25 somehow, Christmastime; right?

Page 61

1        MR. ROTHSCHILD: Objection, it calls for
2  speculation.
3        MS. WEINTRAUB:  If you know.
4        MR. ROTHSCHILD:  Vague and ambiguous.
5        MS. WEINTRAUB:  That, you can answer.  You can
6  answer.
7  **THE WITNESS:  I think because he was in New York**
8  **--**
9        MR. ROTHSCHILD:  Well, she doesn't want you to
10 guess.
11       MR. ETRA:  She doesn't want you to interrupt --
12       MS. WEINTRAUB:  And I also don't want you to
13 testify, Mr. Rothschild, but I appreciate your efforts.
14 **THE WITNESS:  Yeah, so I don't recall that.**
15 BY MS. WEINTRUAB:
16 Q.    Well, you do recall --
17 **A.    I don't know exactly.**
18       MR. ROTHSCHILD:  One of the instructions that
19 lawyers typically give at the beginning of
20 depositions --
21       MS. WEINTRAUB:  Excuse me, excuse me.  No, no,
22 no.  We're not going to have -- stop, stop.
23       MR. ROTHSCHILD:  You're not to guess.  If you
24 have responsive information, you should give it, but
25 don't guess or speculate.

1 correct to say that he's -- he was seeking employment
2 with, say, Macy's?  Why is that not correct?
3 **A.     Because --**
4     MS. LEVINE-GRONNINGSATER: Same objection.
5     MS. WEINTRAUB: You can answer.
6     **THE WITNESS:  Because his employment would be if**
7 **you were working for -- and getting paid directly from**
8 **some -- from a company, or from someone you're working**
9 **for.  Like you're an attorney, you're getting paid from**
10 **the firm you work for; right?  I'm an agent, I'm getting**
11 **paid from the agency that I work for.  As a model,**
12 **you're an independent contractor, you're getting paid**
13 **from the brand, or from the production company of the**
14 **shoot you're on, and that's how the agency gets paid.**
15 BY MS. WEINTRUAB:
16 Q.    Okay.  In your business as the agency, is it
17 common practice to -- that models are booked for a job
18 by going to meetings or -- or interviews with people, as
19 opposed to a shoot?
20 **A.    I think both.  Depending on what the job is, and**
21 **how it's being casted, it can be both ways: It can be**
22 **going to meet a photographer, or that's maybe has an**
23 **influence on the shoot.  Or --**
24 Q.    How would you know --
25     MS. LEVINE-GRONNINGSATER: Objection, let him

1 finish -- let him answer the question.
2 BY MS. WEINTRUAB:
3 Q.    Were you finished with that sentence?
4 **A.    A photographer, if it's -- if it's a known**
5 **photographer that has influence on the model casting,**
6 **then that can be a little bit different.**
7 Q.    Well, how would you know?
8 **A.    Because we know if it's a -- if it's a big**
9 **photographer, he can go to the production team and say I**
10 **want this model.**
11 Q.    All the time?
12 **A.    Not all the time, but sometimes.**
13 Q.    Okay.  So now we've gone from a model
14 photographer can just do that to, now, sometimes.
15 **A.    Sometimes.**
16 Q.    As a matter of fact, you don't know on different
17 shoots what photographers have a voice with certain
18 brands larger than others, do you?
19 **A.    Correct.**
20     MR. ROTHSCHILD: You need to pause, I'm sorry.
21 The question is vague and ambiguous --
22     MS. WEINTRAUB: Excuse me.  Go ahead.  It's
23 already answered.
24     MR. ROTHSCHILD: The question is vague and
25 ambiguous, it's an incomplete hypothetical.  Really, I

1 have no idea what you were trying to ask.
2     MS. WEINTRAUB:  I don't care what you have an
3 idea about, and that's not the record.
4     MR. ROTHSCHILD:  Okay, there's no reason to be
5 --
6     MS. WEINTRAUB:  There's no reason for you to be
7 talking.
8     MR. ROTHSCHILD:  Please, again, try --
9     MS. WEINTRAUB:  Please, just -- I am.  State
10 your objection, or tell him not to answer, and knock it
11 off.
12     MR. ROTHSCHILD:  Okay.  So -- this is an example
13 -- so that the attorney doesn't get too upset -- it
14 really is important for you --
15     MS. WEINTRAUB:  Okay, stop, right now.
16     MR. ROTHSCHILD:  -- to pause before you answer
17 the question, so that I can object without aggravating
18 the attorney.
19     MS. WEINTRAUB:  Yeah.  Are you done?  You've
20 said that four times already.
21 BY MS. WEINTRUAB:
22 Q.    You made a statement that I just want to talk to
23 you about.
24     Is it your opinion that certain photographers,
25 if they're well-known, can make a recommendation to a

1 production company?
2 **A.    Yes.**
3 Q.    Do you know if that recommendation is always
4 adhered to?
5 **A.    No.**
6 Q.    Even by the biggest photographers?
7 **A.    No.**
8 Q.    Right?
9 **A.    Yep.**
10 Q.    So let's talk about Bruce Weber, for example.
11 He's a big photographer?
12 **A.    Yes.**
13 Q.    One of the best in the world?
14 **A.    Yes.**
15 Q.    And would you agree that even if Bruce Weber
16 said that, you know -- or you thought that Bruce Weber
17 could make a recommendation, if he's not the production
18 company, he doesn't have the right to tell you don't
19 worry?
20     MS. LEVINE-GRONNINGSATER: Objection, compound.
21 BY MS. WEINTRUAB:
22 Q.    Right?
23     MR. ROTHSCHILD: It's vague and ambiguous.
24 BY MS. WEINTRUAB:
25 Q.    In your experience --

Page 66

1 correct to say that he's -- he was seeking employment
2 with, say, Macy's?  Why is that not correct?
3 **A.     Because --**
4      MS. LEVINE-GRONNINGSATER: Same objection.
5      MS. WEINTRAUB:  You can answer.
6      **THE WITNESS:  Because his employment would be if**
7 **you were working for -- and getting paid directly from**
8 **some -- from a company, or from someone you're working**
9 **for.  Like you're an attorney, you're getting paid from**
10 **the firm you work for; right?  I'm an agent, I'm getting**
11 **paid from the agency that I work for.  As a model,**
12 **you're an independent contractor, you're getting paid**
13 **from the brand, or from the production company of the**
14 **shoot you're on, and that's how the agency gets paid.**
15 BY MS. WEINTRAUB:
16 Q.    Okay.  In your business as the agency, is it
17 common practice to -- that models are booked for a job
18 by going to meetings or -- or interviews with people, as
19 opposed to a shoot?
20 **A.    I think both.  Depending on what the job is, and**
21 **how it's being casted, it can be both ways: It can be**
22 **going to meet a photographer, or that's maybe has an**
23 **influence on the shoot.  Or --**
24 Q.    How would you know --
25      MS. LEVINE-GRONNINGSATER: Objection, let him

Page 67

1 finish -- let him answer the question.
2 BY MS. WEINTRAUB:
3 Q.    Were you finished with that sentence?
4 **A.    A photographer, if it's -- if it's a known**
5 **photographer that has influence on the model casting,**
6 **then that can be a little bit different.**
7 Q.    Well, how would you know?
8 **A.    Because we know if it's a -- if it's a big**
9 **photographer, he can go to the production team and say I**
10 **want this model.**
11 Q.    All the time?
12 **A.    Not all the time, but sometimes.**
13 Q.    Okay.  So now we've gone from a model
14 photographer can just do that to, now, sometimes.
15 **A.    Sometimes.**
16 Q.    As a matter of fact, you don't know on different
17 shoots what photographers have a voice with certain
18 brands larger than others, do you?
19 **A.    Correct.**
20      MR. ROTHSCHILD:  You need to pause, I'm sorry.
21 The question is vague and ambiguous --
22      MS. WEINTRAUB:  Excuse me.  Go ahead.  It's
23 already answered.
24      MR. ROTHSCHILD:  The question is vague and
25 ambiguous, it's an incomplete hypothetical.  Really, I

Page 68

1 have no idea what you were trying to ask.
2      MS. WEINTRAUB:  I don't care what you have an
3 idea about, and that's not the record.
4      MR. ROTHSCHILD:  Okay, there's no reason to be
5 --
6      MS. WEINTRAUB:  There's no reason for you to be
7 talking.
8      MR. ROTHSCHILD:  Please, again, try --
9      MS. WEINTRAUB:  Please, just -- I am.  State
10 your objection, or tell him not to answer, and knock it
11 off.
12      MR. ROTHSCHILD:  Okay.  So -- this is an example
13 -- so that the attorney doesn't get too upset -- it
14 really is important for you --
15      MS. WEINTRAUB:  Okay, stop, right now.
16      MR. ROTHSCHILD:  -- to pause before you answer
17 the question, so that I can object without aggravating
18 the attorney.
19      MS. WEINTRAUB:  Yeah.  Are you done?  You've
20 said that four times already.
21 BY MS. WEINTRAUB:
22 Q.    You made a statement that I just want to talk to
23 you about.
24      Is it your opinion that certain photographers,
25 if they're well-known, can make a recommendation to a

Page 69

1 production company?
2 **A.    Yes.**
3 Q.    Do you know if that recommendation is always
4 adhered to?
5 **A.    No.**
6 Q.    Even by the biggest photographers?
7 **A.    No.**
8 Q.    Right?
9 **A.    Yep.**
10 Q.    So let's talk about Bruce Weber, for example.
11 He's a big photographer?
12 **A.    Yes.**
13 Q.    One of the best in the world?
14 **A.    Yes.**
15 Q.    And would you agree that even if Bruce Weber
16 said that, you know -- or you thought that Bruce Weber
17 could make a recommendation, if he's not the production
18 company, he doesn't have the right to tell you don't
19 worry?
20      MS. LEVINE-GRONNINGSATER: Objection, compound.
21 BY MS. WEINTRAUB:
22 Q.    Right?
23      MR. ROTHSCHILD:  It's vague and ambiguous.
24 BY MS. WEINTRAUB:
25 Q.    In your experience --

1    MR. ROTHSCHILD:  Excuse me.
2  BY MS. WEINTRUAB:
3  Q.    If you understand.
4    MR. ROTHSCHILD:  It's vague and ambiguous.  It's
5  an incomplete hypothetical.
6    MS. WEINTRAUB:  You can answer the question.
7    MR. ROTHSCHILD:  If you understand the question,
8  you can answer it.
9    **THE WITNESS:  I think if -- I think he has a**
10 **huge influence on the shoot to hire the model.**
11 BY MS. WEINTRAUB:
12 Q.    Can you give me any specific example of any
13 shoot that you're aware of that Bruce Weber recommended
14 somebody, and -- and it happened or didn't happen?
15 A.    **I'd have to think about it, but, absolutely.  I**
16 **mean, there's been many of -- he's started the careers**
17 **of so many male models.**
18 Q.    You don't know who made the ultimate decision.
19 Maybe they were such fabulous models that the owner of
20 the brand or the casting director for that commercial or
21 shoot, it was not even a close call of who would get it?
22    MS. LEVINE-GRONNINGSATER: Objection, compound.
23    MR. ROTHSCHILD:  The question is vague and
24 ambiguous.  It's an incomplete hypothetical.  Really,
25 it's a hopeless question.  I don't know whether she's

1  asking about specific instances --
2    MS. WEINTRAUB:  You know what, stop talking.
3  Stop talking.
4    **THE WITNESS:  I can answer.**
5    MS. WEINTRAUB:  And I'm going to direct the
6  court reporter, since it's our deposition, unless it's a
7  legal objection, not to even take down your
8  pontificating crap of whether my question is hopeless,
9  or a good question, are you going to tell me "attagirl"
10 also?  I don't want to hear it, period.
11    MR. ROTHSCHILD:  Feel free to do that, but she's
12 not allowed to do that.
13    MS. WEINTRAUB:  You know what, this is not for
14 you to be talk -- why are you talking?  There's not even
15 a question pending.  What are you doing?
16    MR. ROTHSCHILD:  Well, I think that you're
17 pretending to get exercise to confuse the witness and
18 deflect --
19    MS. WEINTRAUB:  I am not -- stop it, stop it.
20 You are so unprofessional and out there.  It's beyond,
21 even my Miami mind, how you are still talking.  So I'm
22 just going to ask the next question.
23    MR. ROTHSCHILD:  And deflect attention to the
24 question -- from the question.  Now you apparently agree
25 with me and are going to ask a new question.  Let's go.

1  BY MS. WEINTRUAB:
2  Q.    Is it fair to say when you -- you think that,
3  say, Bruce Weber made a recommendation that a model
4  should be hired.
5    Are you with me so far?
6  A.    **Uh-huh.**
7  Q.    That it was not even a close call that that
8  model that he was recommending was absolutely, by far,
9  the best for that particular campaign, and they agreed;
10 right?
11    MR. ROTHSCHILD:  Objection, are you asking about
12 a particular campaign or a general practice?  If --
13    MS. WEINTRAUB:  I'm going to ask it -- do you
14 have a legal objection?  What's the legal objection?
15 Let's talk like lawyers.
16    MR. ROTHSCHILD:  Yeah, the question makes
17 absolutely no sense.  That's my legal objection.
18    MS. LEVINE-GRONNINGSATER: I'll object on the
19 grounds that it's an incomplete hypothetical.
20 BY MS. WEINTRAUB:
21 Q.    You can answer the question.
22    MR. ROTHSCHILD:  If you understand it.
23    **THE WITNESS:  I understand it.**
24    MS. WEINTRAUB:  Because it's clear.
25    **THE WITNESS:  I think there's been both cases**

1  **that I can recall in which he had -- had the power to**
2  **get the model hired.  And then, also, another case that**
3  **I can recall where he tried very hard and the model**
4  **didn't get the job.  So both -- in both cases.**
5  BY MS. WEINTRAUB:
6  Q.    Because the bottom line was, it wasn't he that
7  made the ultimate decision; it was the brand?
8  A.    **Correct.  He has an influence --**
9  Q.    Okay.
10 A.    **But at the end of the day, the brand made the**
11 **decision on that specific job.**
12 Q.    Okay.  Well, on all jobs, I mean, isn't that
13 true?
14    MR. ROTHSCHILD:  Calls for speculation.
15    MS. LEVINE-GRONNINGSATER: Objection, incomplete
16 hypothetical.
17    **THE WITNESS:  I think on certain jobs, and then**
18 **there were certain jobs that he had more of a -- a**
19 **say-so, like Abercrombie & Fitch or something --**
20 BY MS. WEINTRAUB:
21 Q.    Oh, you don't think my -- sorry, I didn't mean
22 to cut you off.
23    MR. ROTHSCHILD:  Please let him finish his
24 answer.
25    MS. WEINTRAUB:  I said -- do you listen?

DAVID TODD

March 05, 2019

Page 82

1  Q.      And is -- and what would you get about that for
2  a casting?  What would his office send out?
3  A.      He would usually reach out to me and just say,
4  hey, I'm working on a project for my -- you know, my
5  personal book, or -- or for a video -- a commercial that
6  he's making -- or a video he's doing, do I have any
7  great new people to show him?  And then I would send him
8  a package of the cards, or the book, or digitals of the
9  models.
10  Q.      Okay.  Is that what you call a face sheet, or
11  what is --
12  A.      Like a portfolio, or a digital sheet.
13  Q.      Okay.  What's a face sheet?
14  A.      So a digit- -- it's called a digital sheet.  It
15  has just four different photos of the model.
16  Q.      Okay.
17  A.      And it's just so -- so what they can see -- they
18  can see how they look in-person --
19  Q.      Okay.
20  A.      When they can't see them at a casting, instead
21  they get the digital sheet.  So it's kind of more
22  realistic way of seeing what they look like in real
23  life.
24  Q.      Okay.  And do you remember who you used to
25  communicate in Bruce's office with?

Page 83

1  A.      I used to communicate with Gwen and Dawn.
2  Q.      And Dawn would be the one who would send out
3  notice, typically, to --
4  A.      Dawn is the more doing the casting, and Gwen was
5  the studio manager.
6  Q.      And when Dawn would send out a notice, it
7  wouldn't just be to your agency, you knew that she would
8  send it out to several --
9  A.      Correct.
10  Q.      -- different modeling agencies; right?
11  A.      Yes.
12  Q.      And then Dawn would review the different
13  pictures that you sent; right?
14  A.      Right.
15  Q.      And then certain -- and how would you find out
16  if you should even bring a -- one of the -- one of the
17  models in for an actual casting?
18  A.      Via e-mail, or I would call the studio there and
19  just ask her, request you show these digitals to Bruce,
20  or I would e-mail Bruce and ask him if he had the time
21  to see a model.
22  Q.      Fair to say that the Bruce Weber projects were,
23  obviously, not as lucrative for anybody --
24  A.      Correct.  It was lucrative in the sense that
25  they could have an opportunity to meet him and work with

Page 84

1  him.  Not financially.
2  Q.      Okay.  And just like you had a relationship with
3  Bruce Weber, do you think that -- or are you aware of
4  different successful modeling agencies that have their
5  own relationships with other photographers?
6  A.      Yes.
7        MR. ROTHSCHILD:  The question is vague and
8  ambiguous.
9        MS. WEINTRAUB:  Okay.
10  BY MS. WEINTRAUB:
11  Q.      I mean, you considered yourself --
12        MS. WEINTRAUB:  Are you still going on?  You're
13  kidding.
14        MR. ROTHSCHILD:  I'm sorry?
15        MS. WEINTRAUB:  I said are you kidding?  You
16  said vague and ambiguous.  The question is asked and
17  answered.  What is your legal reason for speaking?
18        MR. ROTHSCHILD:  I need to go off the record for
19  just for one second and confer with my client.
20        MR. ETRA:  There's a question pending.
21        MS. WEINTRAUB:  You can't do that until the
22  question is answered.
23        MR. ROTHSCHILD:  Let's go.
24        THE VIDEOGRAPHER:  Going off?
25        MR. ROTHSCHILD:  Yeah, we'll be back in 30

Page 85

1  seconds.
2        THE VIDEOGRAPHER:  Everybody has to agree.
3        We are going off the record and the time is
4  12:01 p.m.
5              (Off the record.)
6        THE VIDEOGRAPHER:  We are now going back on the
7  record and the time is 12:05 p.m.
8  BY MS. WEINTRAUB:
9  Q.      You actually credit one of the reasons you
10  became so successful was because of your relationship
11  with Bruce Weber; right?
12  A.      Yes.
13  Q.      Can you explain that?
14  A.      So I met Bruce when I was 19, and I was working
15  at Wilhelmina.  And it was when the first Abercrombie
16  campaign was kind of getting popular.  And he casted --
17  or got a new kid that I had found who was 16 years old
18  and he introduced him to Abercrombie, and got him
19  confirmed for the campaign.  And I flew out with the kid
20  as his chaperone to Hollywood, Florida to meet Bruce,
21  and that's how we developed a working relationship and
22  friendship throughout the years.  And that's how our
23  relationship developed.  And throughout the years, I
24  continued to work with him when I left Wilhelmina, and I
25  went to Nous, and he was very supportive, and continued

DAVID TODD

March 05, 2019

1  to call us for cast -- had his people reach out for
2  castings, and book models through us, shoot different
3  models.  And then when I opened my agency, he continued
4  to be supportive, as well.
5  Q.    And you considered yourself very lucky?
6  A.    Very lucky.
7  Q.    Because it's such a competitive field?
8  A.    It is.
9  Q.    Is it fair to say that not just the models --
10 for the models, it's very competitive, but as an agent,
11 it's very competitive, as well, to get the attention of
12 the best photographers for a particular model, for
13 example?
14 A.    Yes.
15 Q.    Talking about -- we touched a little before
16 about provocative pictures that are tasteful.
17       Okay?  That's where I'm going.  Mark Ricketson
18 has publicly stated that you represented him, and we've
19 established that; right?
20 A.    Yes.
21 Q.    And Mark has been interviewed and said that it
22 was not at all unusual to send provocative pictures to
23 photographers with the hope of catching their attention
24 to get a job.
25       Do you agree with that statement?

1        MR. ROTHSCHILD:  Can we reread the statement,
2  please.
3            (Record read.)
4        MS. LEVINE-GRONNINGSATER: I'll object, compound.
5        MS. WEINTRAUB:  You can answer.
6        THE WITNESS:  I think it depends on the model
7  and -- I think everybody is different.  But I do see,
8  right now, we're living in the selfie age of -- you
9  know, when I started as an agent, we didn't even have a
10 cell phone.  So I think this self-promotion of taking
11 your photo in the mirror and sending them to people, or
12 posting them on your Instagram is very common now with
13 models -- with -- with any young person, I think if you
14 look at their Instagram, you see that.  So I don't know
15 in his case because I don't know what he sent, but I
16 have definitely seen where other models have done that,
17 in hopes that they get attention.  And that the
18 photographer -- it shows the photographer, maybe, that
19 they're comfortable with doing sexy, risque photos.
20 Again, I don't think it's pornographic.  It's not -- if
21 you're sending a sexy photo of yourself.  If it was, you
22 know, legs spread, that type of situation, then, we're
23 talking about something else.  But in this case, I don't
24 think that that's what the models are sending around.
25 BY MS. WEINTRAUB:

1  Q.    Right.  And, I mean, with Bruce Weber, I mean
2  I'll particularize it.  I mean, Bruce Weber never
3  required that you send provocative pictures of anybody,
4  did he?
5  A.    No, he didn't.
6  Q.    As a matter of fact, most of the pictures, if
7  not all the pictures, but a few, that you sent of your
8  models to Bruce to look at, were not nudes; correct?
9  A.    Correct.
10 Q.    And, obviously, Bruce Weber booked models that
11 he had never seen nude pictures of from you; right?
12 A.    Yes.
13 Q.    And isn't the bottom line with Jason Boyce that
14 you had been trying to get Bruce Weber to take a look at
15 him for years, and he just wasn't interested.  He didn't
16 have his look?
17 A.    I don't think he wasn't interested.  I think
18 that just -- you know, somebody that is so incredibly
19 busy as Bruce has so many models that want to meet him,
20 and so many people reach out to him.  And it just wasn't
21 at the top of his favorite model to meet.  But I think
22 that he thought that he had a fantastic look, and he was
23 open to meeting him.  But, unfortunately, that didn't
24 happen.
25 Q.    Is it fair to say that you sent a nude picture

1  of Jason to kind of get his attention, like, hey, Bruce,
2  look at this guy?
3  A.    I was sent the nude photo from Jason Boyce.  He
4  asked me, can you please send this to Bruce Weber.
5  Because he really wanted to meet him.  And so I said,
6  yeah -- I said, I will forward it.  It was just showing
7  that he was confident, he knew of Bruce's repertoire of
8  work, and that he did nudes, and that here's a photo of
9  me nude.  He took it himself.  Can you forward this over
10 to Bruce Weber.
11 Q.    So it could never be said --
12       MS. LEVINE-GRONNINGSATER: Objection, I want you
13 to let him finish the answer.
14       MS. WEINTRAUB:  I'm sorry, were you done?  I
15 thought you were done, I'm sorry.
16       THE WITNESS:  Yeah, I was just saying that he
17 asked me to send it to him, to Bruce Weber.
18       MR. ROTHSCHILD:  He did say "and," and then you
19 interrupted.
20       MS. WEINTRAUB:  I apologize.
21       THE WITNESS:  I'm done.
22 BY MS. WEINTRAUB:
23 Q.    Okay.  So it could never be said that Jason
24 Boyce had no knowledge that a nude photograph that he
25 had taken of himself was being sent to Bruce; correct?

Page 86

1    MR. ROTHSCHILD: Can we reread the statement,
2  please.
3        (Record read.)
4    MS. LEVINE-GRONNINGSATER: I'll object, compound.
5    MS. WEINTRAUB: You can answer.
6    **THE WITNESS: I think it depends on the model**
7  **and -- I think everybody is different. But I do see,**
8  **right now, we're living in the selfie age of -- you**
9  **know, when I started as an agent, we didn't even have a**
10 **cell phone. So I think this self-promotion of taking**
11 **your photo in the mirror and sending them to people, or**
12 **posting them on your Instagram is very common now with**
13 **models -- with -- with any young person, I think if you**
14 **look at their Instagram, you see that. So I don't know**
15 **in his case because I don't know what he sent, but I**
16 **have definitely seen where other models have done that,**
17 **in hopes that they get attention. And that the**
18 **photographer -- it shows the photographer, maybe, that**
19 **they're comfortable with doing sexy, risque photos.**
20 **Again, I don't think it's pornographic. It's not -- if**
21 **you're sending a sexy photo of yourself. If it was, you**
22 **know, legs spread, that type of situation, then, we're**
23 **talking about something else. But in this case, I don't**
24 **think that that's what the models are sending around.**
25 BY MS. WEINTRAUB:

Page 87

1  Q.    Right. And, I mean, with Bruce Weber, I mean
2  I'll particularize it. I mean, Bruce Weber never
3  required that you send provocative pictures of anybody,
4  did he?
5  **A.    No, he didn't.**
6  Q.    As a matter of fact, most of the pictures, if
7  not all the pictures, but a few, that you sent of your
8  models to Bruce to look at, were not nudes; correct?
9  **A.    Correct.**
10 Q.    And, obviously, Bruce Weber booked models that
11 he had never seen nude pictures of from you; right?
12 **A.    Yes.**
13 Q.    And isn't the bottom line with Jason Boyce that
14 you had been trying to get Bruce Weber to take a look at
15 him for years, and he just wasn't interested. He didn't
16 have his look?
17 **A.    I don't think he wasn't interested. I think**
18 **that just -- you know, somebody that is so incredibly**
19 **busy as Bruce has so many models that want to meet him,**
20 **and so many people reach out to him. And it just wasn't**
21 **at the top of his favorite model to meet. But I think**
22 **that he thought that he had a fantastic look, and he was**
23 **open to meeting him. But, unfortunately, that didn't**
24 **happen.**
25 Q.    Is it fair to say that you sent a nude picture

Page 88

1  of Jason to kind of get his attention, like, hey, Bruce,
2  look at this guy?
3  **A.    I was sent the nude photo from Jason Boyce. He**
4  **asked me, can you please send this to Bruce Weber.**
5  **Because he really wanted to meet him. And so I said,**
6  **yeah -- I said, I will forward it. It was just showing**
7  **that he was confident, he knew of Bruce's repertoire of**
8  **work, and that he did nudes, and that here's a photo of**
9  **me nude. He took it himself. Can you forward this over**
10 **to Bruce Weber.**
11 Q.    So it could never be said --
12    MS. LEVINE-GRONNINGSATER: Objection, I want you
13 to let him finish the answer.
14    MS. WEINTRAUB: I'm sorry, were you done? I
15 thought you were done, I'm sorry.
16    **THE WITNESS: Yeah, I was just saying that he**
17 **asked me to send it to him, to Bruce Weber.**
18    MR. ROTHSCHILD: He did say "and," and then you
19 interrupted.
20    MS. WEINTRAUB: I apologize.
21    **THE WITNESS: I'm done.**
22 BY MS. WEINTRAUB:
23 Q.    Okay. So it could never be said that Jason
24 Boyce had no knowledge that a nude photograph that he
25 had taken of himself was being sent to Bruce; correct?

Page 89

1  **A.    Correct.**
2  Q.    Because if somebody said that, they'd be lying?
3  **A.    Correct.**
4  Q.    Talking about --
5    MR. ROTHSCHILD: Remember to pause. I asked the
6  witness to remember to pause, because every time he
7  answers, you speak so quickly, and he answers quickly.
8  And then when I try to object, you yell at me. And I
9  want to avoid that again.
10    **THE WITNESS: I'm going to pause.**
11    MS. WEINTRAUB: And I'm not going to yell. So
12 there.
13    **THE WITNESS: Deal.**
14 BY MS. WEINTRAUB:
15 Q.    I'm going to show you, now, Exhibit 4, and it
16 was -- wait, this isn't the date -- I'm going to show
17 you an e-mail as Exhibit 4, and the date is March 1st,
18 2013. And it's from you to Bruce, and then Bruce back
19 to you, and it goes on for a couple of pages. So I'm
20 going to give you the entire e-mail, just for you to
21 look at. Tell me when you're done.
22        (Exhibit 4 marked.)
23    **THE WITNESS: Okay.**
24    MR. ROTHSCHILD: I just note, for the record, it
25 appears to be incomplete. It doesn't have any headers

DAVID TODD

March 05, 2019

Page 98

1     MR. ROTHSCHILD:  Got it, thanks.
2  BY MS. WEINTRAUB:
3  Q.     So it's -- one is March 1st, the other is
4  February something, a year apart.  And, basically,
5  again, you guys have the same conversation; right?
6  **A.     Yeah, I don't remember having it twice, but...**
7  Q.     Because -- because Bruce never followed up, and
8  -- and he obviously wasn't interested, or he would have?
9     MS. LEVINE-GRONNINGSATER: Objection --
10    MR. ROTHSCHILD:  Please go ahead.
11    MS. LEVINE-GRONNINGSATER: -- compound, calls for
12  speculation.
13    MR. ROTHSCHILD:  Same objections.
14    MS. WEINTRAUB:  You can answer.
15  **THE WITNESS:  I don't -- I don't remember, to be**
16  **honest with you.  I remember that the one photo that you**
17  **sent, I don't remember contacting him the second time.**
18  BY MS. WEINTRAUB:
19  Q.     Okay.  But are you -- are you denying that that
20  --
21  **A.     No, it looks like they came from my phone.  But**
22  **it's just -- the conversations are almost exactly the**
23  **same.**
24  Q.     Exactly.  So -- so you're not denying that that
25  is your phone, and that that is the conversation; right?

Page 99

1  **A.     No.**
2  Q.     Basically, I mean, you send it to him, he says
3  very nice -- and he basically blows it off; right?
4     MS. LEVINE-GRONNINGSATER: Objection, calls for
5  speculation.
6  **THE WITNESS:  I don't think he blows it off.  I**
7  **think he's just saying -- it says, I'm shooting a job.**
8  **I ask him -- he says he's shooting the job, and I say,**
9  **can you see him tomorrow?  And I think he wasn't here.**
10  BY MS. WEINTRAUB:
11  Q.     And -- and it was never followed up; right?  And
12  Bruce never said, hey, what about that kid; right?
13  **A.     No.**
14  Q.     Okay.  Do you agree?
15  **A.     Yes.**
16  Q.     And so -- and there were other people that you
17  did send Bruce Weber a photograph of that he immediately
18  was interested in photographing, and told you; right?
19  **A.     Yes.**
20  Q.     But that did not happen with Jason Boyce;
21  correct?
22  **A.     From what I recall, no.**
23  Q.     I'm going to show you an e-mail between Mark --
24  you and Mark Ricketson.  And it says -- number six.
25        (Exhibit 6 marked.)

Page 100

1  BY MS. WEINTRAUB:
2  Q.     "Hey, Bruce, it's Mark Ricketson.  David Todd
3  and I felt we should share this with you."  And it's a
4  picture of Mark Ricketson from the back, on the stool --
5  oh, I'm sorry, I'm sorry?
6     MR. ROTHSCHILD:  That's okay.  Thank you.
7  **THE WITNESS:  This is from Mark Ricketson?**
8     MS. WEINTRAUB:  Yeah.
9  **THE WITNESS:  Got it.**
10  BY MS. WEINTRAUB:
11  Q.     Do you recognize the photograph?
12  **A.     I do recognize the picture, yes.**
13  Q.     And -- and Mark says that David Todd and I
14  thought we would share this with you.
15        Do you remember discussing it with him?
16  **A.     No.**
17  Q.     You don't doubt the authenticity, though?
18  **A.     No, I believe it.**
19  Q.     And -- and, again, that's a very tasteful
20  picture; right?
21  **A.     Yes.**
22  Q.     Something that in your opinion would appeal to
23  Bruce Weber?
24  **A.     Yes.**
25  Q.     And it's a nude from the back?

Page 101

1  **A.     It's almost like a replica of Bruce's work -- a**
2  **copy.**
3  Q.     And -- and as you said, I mean, you would agree
4  that sending the nudes to a photographer, demonstrates
5  that they're comfortable in their own skin; right?
6  **A.     Yes.**
7  Q.     And you talked about confidence.  Why is
8  confidence important that the model has?
9  **A.     Well, I think it's important for the client,**
10  **when they're onset, to make sure that they're going to**
11  **carry out whatever the shoot has -- you know, whether**
12  **it's a sport brand, and they need to run, or they need**
13  **to jump, or whatever.  They need to be confident that**
14  **they can do that.  If they're going to be wearing**
15  **underwear, they need to look good in the underwear, and**
16  **be confident in them, and not look, you know, timid, or**
17  **shy, or... it's, basically, representing themselves in a**
18  **professional way.  But, also, carrying out what the**
19  **brand wants, or what the -- looking good in the clothes,**
20  **and having character.**
21  Q.     And so it's important to exude confidence as a
22  model; yes?
23  **A.     Yes.**
24  Q.     For that reason.
25  **A.     Yes.**

DAVID TODD

March 05, 2019

1 Q.    You get the best picture?

2 A.    **Exactly.**

3 Q.    If you're nervous, you're not confident?

4 A.    **Right.  And everyone can -- clients can sense**

5 **that.  They don't want to work with a model that's shy.**

6 Q.    What do you mean?

7 A.    **Like, you just gotta be in front of the camera,**

8 **and be interesting, and give off a positive energy.**

9        MS. WEINTRAUB:  I see you looking at watches.

10 We can stop whenever you want.

11        **THE WITNESS:  No, it's fine.  Let's roll as long**

12 **as we can.**

13        MR. ROTHSCHILD:  It sounds like we're going to

14 have a lunch break whether we want one or not.

15        **THE WITNESS:  Can we do it at 1:00?**

16        MS. WEINTRAUB:  Sure.  Is that okay with the

17 lawyers -- it's fine with me.  The later the better.

18 Okay.  I'm just going to keep going.  I'll keep going,

19 Jonathan.  It's fine.

20 BY MS. WEINTRAUB:

21 Q.    When was the first time you met Jason Boyce?

22 A.    **I met him when he first came in to Nous.**

23 Q.    And did we talk about 2009, about?

24 A.    **Around that time.**

25 Q.    Were you Jason Boyce's first modeling agent?

1 A.    **I believe so, yes.**

2 Q.    He signed with you in Los Angeles on December

3 12th, 2012.  Does that sound right?

4 A.    **Sounds about right.**

5 Q.    How long was that contract for?

6 A.    **Probably three years.**

7        MR. ROTHSCHILD:  She doesn't want you to guess

8 if you don't recall.

9        **THE WITNESS:  I don't recall exactly.**

10        MR. ETRA:  She doesn't want you to argue with

11 the witness' answer.

12        MR. ROTHSCHILD:  Well, he said probably three

13 years --

14        MR. ETRA:  It's okay.

15        MS. WEINTRAUB:  Let's just tell him what the

16 answer is, it's okay.

17        MR. ROTHSCHILD:  I have no idea what it is, but

18 he said probably three years, and so I just wanted to

19 make sure he wasn't guessing.

20        MS. WEINTRAUB:  Oh, God.  Do we have the

21 contract?  I can't find it.  I don't know where it is.

22        MR. ROTHSCHILD:  Unless you want him to guess.

23        MR. ETRA:  We just want him to answer without

24 your coaching.

25        MR. ROTHSCHILD:  Truthfully, I assume.

1        MS. WEINTRAUB:  I'm looking for the contract so

2 nobody has to guess.  I don't know where it is.  We'll

3 find it at lunch.

4 BY MS. WEINTRAUB:

5 Q.    The first year -- do you know, or can you

6 approximate -- approximately tell us how many auditions

7 for -- or shoots for campaigns that Jason Boyce went on?

8 A.    **I don't recall.  It was too long ago.**

9 Q.    Do you remember what Jason's goals were, to

10 begin with?

11        MS. LEVINE-GRONNINGSATER:  Objection, calls for

12 speculation.

13        MS. WEINTRAUB:  I asked you if you know what

14 Jason's goals were.

15        MR. ROTHSCHILD:  No, you asked her if he

16 remembered.

17        MS. WEINTRAUB:  Do you have a peashooter?

18        **THE WITNESS:  I don't.**

19        MR. ROTHSCHILD:  Excuse me, counsel, we're going

20 to take a break.  That's crap.  You asked -- no, you

21 asked if he remembered, and then you changed --

22        MS. WEINTRAUB:  I said to the best of your

23 knowledge.

24        MR. ROTHSCHILD:  No, you asked if he remembered.

25        MS. WEINTRAUB:  I said do you know.

1        MR. ROTHSCHILD:  Let's take a break.  You said

2 does he remember, and then you said.

3        THE VIDEOGRAPHER:  Going off?

4        MR. ETRA:  I think we're off.

5        MR. ROTHSCHILD:  So let's not play games.  Let's

6 not try to trick the witness.

7        MS. WEINTRAUB:  Yeah, let's not.

8        MR. ROTHSCHILD:  Let's not try to trick the

9 witness, let's ask straightforward questions, and stop

10 insulting people.  Just ask your questions.

11        MS. WEINTRAUB:  You know what, I didn't try to

12 trick him in any way.

13        MR. ROTHSCHILD:  Well, maybe it was inadvertent,

14 but you didn't phrase the question correctly --

15        MS. WEINTRAUB:  I absolutely -- you know what --

16 you know what, I really -- I think it's actionable what

17 you're doing already.  I honestly do.

18        MR. ROTHSCHILD:  Do you want to stop and go file

19 your claim?

20        MS. WEINTRAUB:  I don't have to do that.  I can

21 do it at the same time.  I'm pretty good at

22 multitasking.  But don't temp me.  Because let me tell

23 you something, don't tell me I'm not asking

24 inappropriate questions.  There was -- excuse me --

25 there was nothing wrong with me asking the question, "do

1  ///
2  BY MS. WEINTRAUB:
3  Q.    In 2009, '10, and '11, while he was your model,
4  and contracted with you, did he ever make more than
5  $15,000?
6  **A.    I don't recall exactly how much money he made.**
7  **If it was that, it was not much more.**
8  Q.    How about 2013 and '14 and '15?
9  **A.    No, he wasn't -- he wasn't making much money.**
10 Q.    How about '16, '17, and '18, to your knowledge?
11 **A.    No, I don't even know if he was actively going**
12 **on castings, because there was a period of time where he**
13 **returned from New York, and he kind of stopped.**
14 Q.    Do you know when that was?
15 **A.    I'd have to go back and look.  See, I don't know**
16 **the exact dates, but --**
17 Q.    Can you give me a year?
18 **A.    Maybe 2018 -- '17, '18.**
19 Q.    Okay.  In 2010, Jason said to you, or asked you,
20 specifically, if he could get to meet Bruce Weber.
21       Do you remember that?
22 **A.    Yes.**
23 Q.    And he wanted to meet Bruce Weber in 2012, as
24 well, and we went through the texts; right?
25 **A.    Yes.**

1  Q.    And we went through the pictures that were sent
2  to him and almost identical conversation between you and
3  Bruce in 2013 and 2014?
4  **A.    Yes.**
5  Q.    And he kept reaching out to meet Bruce Weber?
6  **A.    Yes.**
7  Q.    For some reason, I guess, Jason Boyce must have
8  thought that that could help him, when nothing else had
9  been helping him?
10       MR. ROTHSCHILD:  Objection, calls for
11 speculation.
12       MS. LEVINE-GRONNINGSATER: I'll join.
13       **THE WITNESS:  Yes.**
14 BY MS. WEINTRAUB:
15 Q.    But when he finally gets the go-see, in December
16 2014, do you agree that every time that Bruce had been
17 approached about looking at Jason, he was either not
18 interested, didn't bother, and showed no interest?
19 **A.    I don't agree with that.**
20 Q.    Okay.  Can you show me, or tell me when that
21 changed, when Bruce Weber wanted to meet Jason Boyce?
22 **A.    I think he was always interested in Jason.  I**
23 **think just the time was not --**
24 Q.    What do you base that on?
25       MS. LEVINE-GRONNINGSATER: Counselor, please let

1  him finish.
2  **THE WITNESS:  I base it on just knowing his**
3  **taste, and his -- the type of models that he likes.  And**
4  **I know that Jason Boyce is very personable, and has a**
5  **strong face, and great body.  I didn't see any reason**
6  **for him not to like Jason Boyce.  But the time wasn't**
7  **right for them to meet.**
8  BY MS. WEINTRAUB:
9  Q.    But it -- I'm sorry.
10 **A.    The time wasn't right for them to meet until he**
11 **was in New York City and got the casting from -- from**
12 **Soul.**
13 Q.    Okay.  That -- that's all just based on your
14 belief and what you know about Bruce?
15 **A.    Right.**
16 Q.    Right?  But did Bruce ever say or do anything to
17 make you -- overtly -- in other words, send you an
18 e-mail, a text, a conversation, anything that you can
19 recall, did Bruce ever indicate to you in any of those
20 ways that he was interested in Jason Boyce, and wanted
21 to shoot him?
22 **A.    He was interested in meeting him, but he didn't**
23 **say he was going to shoot him.**
24 Q.    And where do you see that or get that from?
25 **A.    I just -- I mean, from the texts -- from the**

1  messages that he sent, saying, look -- what does it say?
2  He looks interesting --
3       MR. ROTHSCHILD:  Which document are you looking
4  at?
5       **THE WITNESS:  What's his personality like?  It**
6  **wasn't like a hard "no," you know.**
7  BY MS. WEINTRAUB:
8  Q.    It wasn't a hard "no"?
9       MS. LEVINE-GRONNINGSATER: Counselor, please let
10 him finish talking.
11      **THE WITNESS:  It wasn't a hard "no," and it**
12 **wasn't a -- it wasn't a "yes," exactly.  It was kind of,**
13 **like, he was inquiring about him, but didn't say he**
14 **absolutely wanted to meet him.**
15 BY MS. WEINTRAUB:
16 Q.    Okay.  So he never affirmatively said or
17 expressed an interest?
18 **A.    Right.**
19 Q.    Nor did he take any action to pursue him,
20 obviously?
21      MR. ROTHSCHILD:  Objection, calls for
22 speculation.
23 BY MS. WEINTRAUB:
24 Q.    To your knowledge?
25 **A.    He didn't.**

Page 130

1  like the Exhibit 12 is from August 2009 and Exhibit 11
2  from June 2010.
3      **THE WITNESS:  Yeah, I don't remember this --**
4      MS. WEINTRAUB:  Here, let me have the exhibit
5  back.
6  BY MS. WEINTRAUB:
7  Q.    So --
8      MS. WEINTRAUB:  This is not part of this.
9      MR. ETRA:  Okay.
10     MS. WEINTRAUB:  12 is not part of 11.
11 BY MS. WEINTRAUB:
12 Q.    So 11 is not its own, and it just says -- he's
13 asking you about someone.  And you say that he said that
14 Jason was shy.  And Jason's reaction is, "Shy?  I let
15 him touch me, I let him touch my balls, my cock,
16 whatever."  Right?  Like -- he tried to get me erect, I
17 tried to do everything and anything, what are you
18 talking about, shy?  Isn't that what he's saying to you?
19     MS. LEVINE-GRONNINGSATER:  Objection, misstates
20 prior testimony.
21     MR. ROTHSCHILD:  Yeah, the document speaks for
22 itself and it's been read into the record.  I don't know
23 whether it's three or four times so far, but...
24 BY MS. WEINTRAUB:
25 Q.    The point is that when something came up like

Page 131

1  that, Jason told you about it?
2  **A.    Yeah, I think he would tell me about it.**
3  Q.    And that was back in 2010?
4  **A.    Yeah.**
5  Q.    And you only got closer with him as years went
6  by; right?
7  **A.    Yes.**
8  Q.    And he never called you up and told you anything
9  else had ever happened to him?
10 **A.    No.**
11 Q.    He never called you and told you anything about
12 Bruce Weber?
13 **A.    No.**
14 Q.    Was it -- after all of these rejections by Jason
15 Boyce, by 2014, was it a reasonable expectation in your
16 opinion for Jason to think that just because he's
17 finally getting a go-see with Bruce Weber, that he was
18 going to get hired by him?
19 **A.    I think he was hoping that he would, because --**
20 Q.    I understand -- sorry, go ahead.
21 **A.    Everyone would always say, oh, you would be**
22 **great for Bruce Weber, to him.  And I think he really**
23 **was hoping that Bruce would hire him.**
24 Q.    But was it a reasonable -- I'm sorry?
25 **A.    Or shoot him, photograph him.**

Page 132

1  Q.    Was it a reasonable expectation that Jason would
2  think just because Kanner had gotten him a go-see that
3  now he's going to be hired by Bruce Weber?
4  **A.    I think it was a wish.  I -- like most models**
5  **wish.**
6  Q.    And the old expression of "wishing doesn't make
7  it so," have you heard?
8  **A.    Yes.**
9  Q.    And so it might have been a wish -- I mean, I
10 wish I would win the lottery and this case would
11 disappear.  I don't think either one of those things are
12 happening any time soon.
13     But a wish is just that; right?
14     MR. ROTHSCHILD:  Objection, argumentative and
15 it's --
16     MS. WEINTRAUB:  Mr. Rothschild, I didn't say
17 what I really wished.
18     MR. ROTHSCHILD:  It's -- I mean it's just a
19 silly question.
20     MS. LEVINE-GRONNINGSATER:  I'll join.
21     MS. WEINTRAUB:  I'll rephrase.
22 BY MS. WEINTRAUB:
23 Q.    Wishing is what Dorothy in the Wizard of Oz did
24 when she clicked her heels; right?
25     MR. ROTHSCHILD:  You don't have to answer that.

Page 133

1      MS. WEINTRAUB:  Yeah, I think he does.
2      MR. ROTHSCHILD:  No, doesn't.
3      MR. ROTHSCHILD:  I'm making a point.  I'm being
4  very serious.
5      MR. ROTHSCHILD:  I know you're trying to make a
6  point.  The question is argumentative and it's not a
7  real question.  Please, ask real questions.
8  BY MS. WEINTRAUB:
9  Q.    So it was a wish of Jason's, but it's not a
10 reasonable expectation at that point.
11     Do you agree?
12     MS. LEVINE-GRONNINGSATER:  Objection, asked and
13 answered.
14     MS. WEINTRAUB:  It has not been answered.
15     **THE WITNESS:  I think his wish meeting him came**
16 **to fruition, but, perhaps, not getting a paid photo**
17 **shoot.**
18 BY MS. WEINTRAUB:
19 Q.    Okay, but that's not answering the question.
20 The question is, it was a wish, not a reasonable
21 expectation; right?
22     MS. LEVINE-GRONNINGSATER:  Objection, calls for
23 speculation.
24     MS. WEINTRAUB:  You can answer.
25     **THE WITNESS:  I -- I don't know how to answer**

1 Q.   He did the Discover card; right?
2 A.   Yes, I introduced him to his commercial agent
3 and --
4 Q.   And who was that?
5 A.   Anna at Photogenics.
6 Q.   Okay.  And he was trying to get acting gigs?
7 A.   Yes.
8 Q.   Because, in one way or another, he was
9 reconciling with the fact that he just wasn't going to
10 make it as a model?
11 A.   I think his interests shifted from modeling to
12 acting, once he started to see that that was working out
13 much better for him.
14 Q.   Let me ask you this.  Would you agree with me,
15 from 2009 to December 2015, that nothing changed in his
16 career, basically?
17 A.   Nothing changed in his modeling career.
18 Q.   Let me rephrase it.  If you had to do a graph of
19 Jason Boyce's career as a model, would it be going up,
20 or would it be flat across, basically?
21 A.   Across.
22 Q.   Meaning, nothing?
23 A.   (Nods head.)
24 Q.   From beginning to end; right?
25 A.   Correct.

1 Q.   And so would you agree with me that by the time
2 he gets to 2014, '15, and he's 28 years old, he was
3 done, nobody was picking him up?
4      MS. LEVINE-GRONNINGSATER: Objection, compound.
5      MS. WEINTRAUB:  You can answer.
6      THE WITNESS:  I think he felt like it was time
7 to focus on something else.
8 BY MS. WEINTRAUB:
9 Q.   Okay.  It had nothing to do with anything that
10 he claimed happened with Bruce Weber in December of 2014
11 or '15, did it?
12      MS. LEVINE-GRONNINGSATER: Objection, calls for
13 speculation.
14      THE WITNESS:  That, I don't know.
15 BY MS. WEINTRAUB:
16 Q.   May 19th, the spring of 2014, Jason Boyce writes
17 to you, DT 946.  "If I take a naked one, maybe send it
18 to Bruce Weber or somebody."
19      Do you remember that?
20 A.   Yes.
21 Q.   It seems like -- did he write that about anybody
22 else, any other photographers?
23 A.   Not that I can think of.
24 Q.   Kind of seems like he was almost obsessed with
25 getting in front of Bruce Weber for some reason or

1 another, from the beginning.
2      MR. ROTHSCHILD:  There's no question pending.
3 BY MS. WEINTRAUB:
4 Q.   Doesn't it?  Thank you.
5 A.   I think he really wanted to work with him.
6      MS. LEVINE-GRONNINGSATER: Objection, calls for
7 speculation.
8 BY MS. WEINTRAUB:
9 Q.   Have you ever had a model, asking you,
10 relentlessly, year after year in so many different ways,
11 to get you with one particular person?
12 A.   Not that I can recall.
13 Q.   Very unusual; right?
14 A.   Yes.
15 Q.   Would you say extraordinary?
16 A.   Unusual.
17 Q.   And you can't think of any other instance;
18 right?
19 A.   Yeah.
20 Q.   Do you want me to mark this as an exhibit?
21      MR. ROTHSCHILD:  It's your record, it's your
22 case.
23 BY MS. WEINTRAUB:
24 Q.   And, again, right after that e-mail about
25 sending another naked one to Bruce Weber, he says -- you

1 write, "Nothing is wrong with you.  You are the best.
2 It's super frustrating and competitive, I know."
3      And he writes, "That's really frustrating.
4 Everybody says they're going to book me and they never
5 do.  I can even get an agency in Spain to take me.  I
6 want to stay positive, but it gets so hard sometimes.
7 What's wrong with me?"
8      Right?
9      MS. LEVINE-GRONNINGSATER: Objection, is there a
10 question.
11 BY MS. WEINTRAUB:
12 Q.   Do you agree that was a conversation?
13 A.   Yes.
14 Q.   And, actually, you write at the very beginning
15 of that, "I'm booking you for a shoot with Darren" --
16 A.   Teiste.
17 Q.   And who is Darren Tieste?
18 A.   Photographer.
19 Q.   And he has a different kind of look with -- and
20 that was right before Bruce Weber; right?
21      MS. LEVINE-GRONNINGSATER: Objection, vague and
22 ambiguous.
23 BY MS. WEINTRAUB:
24 Q.   Do you remember when it was?
25 A.   I don't.

Page 194

1  switch the microphone over to the questioner.
2      MR. ETRA:  Do you need a break or no?
3      THE VIDEOGRAPHER:  I'm just going to switch it
4  -- I'm going to switch a mic to you.  We're going to go
5  off the record for very briefly.  We are now going off
6  the record and the time is 3:52 p.m.
7      (Off the record.)
8      THE VIDEOGRAPHER:  We are now going back on the
9  record and the time is 3:54 p.m.
10
11          EXAMINATION
12  BY MS. LEVINE-GRONNINGSATER:
13  Q.    Mr. Todd, we met earlier.  I'm Anna
14  Levine-Gronningsater.  I'm one of the attorneys for
15  Plaintiff Jason Boyce.  I'm going to ask you a few
16  questions, if that's okay?
17  A.    Yep.
18  Q.    So do you remember at the beginning of the
19  deposition when defense counsel, Ms. Weintraub, gave you
20  some instructions about how today was going to go?
21  A.    Yes.
22  Q.    Did she tell you that it was important not to
23  guess?
24  A.    Yes.
25  Q.    You heard her say it's important --

Page 195

1  A.    I didn't hear her say.  I heard my attorney tell
2  me not to guess.
3  Q.    Okay.  So I wanted to make sure it's on the
4  record that it's actually important not to guess.  You
5  might think it's helpful to guess.  Rather than saying,
6  I really don't know, I have no idea, but it's actually
7  not helpful.  It's a little more confusing.
8      Going back to that, you testified earlier about
9  an injury that Mr. Boyce had; is that correct?
10  A.    Yes.
11  Q.    What kind of injury?
12  A.    I don't remember exactly what it was.  I just
13  remember he had some type of -- like a hernia or
14  something in his groin, something like that.
15  Q.    Does staph infection sound familiar?
16  A.    Yeah, something like that.
17  Q.    And you testified as to the timing.  Do you know
18  when that staph infection was?
19  A.    It was definitely when he returned from New
20  York.
21  Q.    By when, do you remember mean after?
22  A.    After New York.
23  Q.    Does fall of 2016 sound right?
24  A.    I would have to know the date that he came back
25  from New York City.  But that sounds accurate, because

Page 196

1  it was after the holidays.
2  Q.    Okay.  And you also said at some point that when
3  he got back from New York, he just stopped going on
4  modeling castings; is that right?
5  A.    Yes.
6  Q.    And do you know what year -- what years we're
7  talking about there?
8  A.    We're talking about when he came back from New
9  York City.
10  Q.    So --
11  A.    It was right after that.
12  Q.    -- do you know the year that he last got back
13  from New York City?
14  A.    I don't.
15  Q.    Does 2015 sound right?
16  A.    It sounds about right.
17  Q.    And I know I just said don't guess, and I'm kind
18  of inviting you to guess --
19  A.    It sounds right, though, because we're in 2019,
20  and this case has been -- it makes sense.
21  Q.    And I'm just trying to clarify that if there's
22  some guesses going on and you don't know, that's okay,
23  you can say you don't know.
24      Earlier, when we were off the record -- strike
25  that.

Page 197

1      When you came back from a break, you said you
2  wanted to make a correction about not being involved in
3  this complaint; is that right?
4  A.    Not a correction.  I just wanted to be clear
5  about it, because I had heard some rumblings that we did
6  have something to do with this case.  And, then, the --
7  orchestrating the case.
8  Q.    And where did you hear those rumblings?
9  A.    I heard it from his client's side.
10  Q.    And, for the record, are you pointing to
11  Mr. Kanner's attorney?
12  A.    Yes.
13  Q.    You heard it from Mr. Kanner's attorney or from
14  Mr. Kanner?
15  A.    No, from -- from his client's side, telling
16  people.
17  Q.    So Mr. Kanner and Soul artist have been telling
18  people that you orchestrated this complaint?
19  A.    Yes.
20  Q.    What have they been saying?
21  A.    I don't know, verbatim, exactly what was said.
22  All I know is that several people told me that they
23  heard from his -- from his company, or from him,
24  directly, that I was the one who put this in Jason
25  Boyce's head.

1  Q.     When did you hear that?
2  A.     I heard -- I started hearing it after the media
3  started coming out.
4  Q.     And why is it important for you to correct the
5  record?
6  A.     It's important for me, because it's absolutely
7  false.  And I would never do that, and nobody in my
8  office would ever do that.  And it was important for me
9  to make sure that everybody involved knew that,
10  including Bruce Weber, including Jason Boyce, and
11  including anyone that was told that.
12  Q.     I'm going to introduce an exhibit -- I believe
13  we're at Exhibit 15; is that right?
14         MR. ROTHSCHILD:  Yep.
15         MS. WEINTRAUB:  You want to make it plaintiff's
16  exhibit --
17         MR. ETRA:  It's 15 to the deposition.
18         MS. LEVINE-GRONNINGSATER:  That I'm handing to
19  the witness.  I'll hand a copy to counsel, as well.
20         MR. ROTHSCHILD:  Thank you.
21         (Exhibit 15 marked.)
22  BY MS. LEVINE-GRONNINGSATER:
23  Q.     Do you recognize this document?
24  A.     I do.
25  Q.     What is this document?

1  A.     This is a mother agency agreement between us and
2  Soul Models.
3  Q.     Can you explain what that is for me, please?
4  A.     So, basically, what it means is when we develop
5  a model, and put together their career -- their
6  portfolio, and everything from scratch, and we're ready
7  to have them travel, when we place them with an agency
8  elsewhere, outside of California, we send a mother
9  agency agreement, in which we receive ten percent of
10  their earnings.  And this is a standard thing in -- it's
11  all over the world.
12  Q.     And in this case, who is the other agency?
13  A.     Soul Models.
14  Q.     Do you have other mother agency agreements with
15  Soul?
16  A.     We did.
17  Q.     Are you familiar with Soul's business?
18  A.     Yes.
19  Q.     And what is Soul -- what is Soul's business?
20  A.     A modeling agency in New York City.
21  Q.     And as a modeling agency, what is their job?
22  A.     To procure jobs for models and send them on
23  castings, and develop careers.
24  Q.     I want to ask you a little more -- and I don't
25  want to belabor the point -- about these -- I guess the

1  lingo, in terms of sending models out for jobs.  We
2  talked about go-sees.
3         What is a test shoot?
4  A.     So a test shoot is when you go and you do a
5  photo shoot for your portfolio, with a photographer,
6  that's not a paying job.  It's just to get pictures for
7  your book.
8  Q.     And what's the difference between a test shoot
9  and a go-see?
10  A.     So at a go-see, you're not doing -- you're not
11  taking pictures; you're just meeting someone, whether
12  it's the photographer, the client, the stylist, anyone
13  involved with the production.  And when you're going on
14  a test, you're shooting photos.
15  Q.     Got it.  Have you ever seen a model go to a
16  go-see, or a test shoot and get a job out of it?
17  A.     Yes.
18  Q.     Have you ever seen Jason go to a go-see and a
19  test shoot and get a job out of it?
20  A.     I can't recall.  I don't want to guess.
21  Q.     Good.
22  A.     I know he went on a MAC casting.  I just
23  remembered that.  He booked a MAC event, here in LA.
24  Q.     So we talked about Jason's -- strike that.
25         You testified about Jason's success, or lack

1  thereof, in the modeling industry.  Did he have any
2  successes in the industry?
3  A.     Yeah, I mean, I think he shot with some really
4  good photographers that believed in him and really
5  wanted to work with him.  And he did a couple of jobs --
6  I'm thinking back to something for American Crew, MAC
7  Cosmetics.  He definitely booked some cool jobs.  It
8  just wasn't on the level, maybe, of more successful,
9  bigger campaign model.
10  Q.     Can you name for me a successful, bigger
11  campaign model?
12  A.     Like, Alex Lundqvist, or Garrett Neff -- I'm
13  throwing it way back.  I'm going to say, like, Marcus
14  Schenkenberg.  You know what I mean?
15  Q.     Him, I -- him, I know of.
16         You testified earlier that a model can be in a
17  photo shoot and say, I'm leaving now, I'm uncomfortable.
18         Do you remember that?
19  A.     Yeah.  They basically can step away and call the
20  agency, and say, this is what's going on, I'm
21  uncomfortable, that type of situation.
22  Q.     Has that -- has that happened in -- with any of
23  your models before?
24  A.     It hasn't happened in that aspect of, like, a
25  sexual type of thing.  But, maybe, somebody being nasty

1 a model to be able to meet with Mr. Weber; is that true?

2 A.    Yes.

3 Q.    How so?

4 A.    Being the fact that it's difficult to get a

5 meeting with him, and he shoots a lot of major jobs, and

6 to be able to get a meeting with him is -- is -- could

7 be a career changing opportunity for the model if they

8 do book a campaign from him, or get a photograph for a

9 big magazine, it could be a great -- a great thing.

10 Q.    And he has helped a lot of models?

11 A.    Yeah, so many.

12 Q.    And it sounds like he helped you?

13 A.    Yeah.

14 Q.    You've said very kind things about Mr. Weber and

15 Mr. Boyce.  What -- what do you see your role as to

16 Mr. Boyce being?  That is a terrible question.  Let me

17 -- let me rephrase that.

18        MR. ETRA:  Thank you.

19 BY MS. LEVINE-GRONNINGSATER:

20 Q.    What was your job in terms of helping Mr. Boyce?

21 A.    Like a --

22        MS. WEINTRAUB:  Could we have a time frame?

23 Objection, could we have a time frame?

24 BY MS. LEVINE-GRONNINGSATER:

25 Q.    From the time that Mr. Boyce signed with you

1 until 2015, what was your job, in terms of helping

2 Mr. Boyce?

3        MR. ROTHSCHILD:  Just so I'm clear, because I'm

4 not clear on all the chronology of this case.  Are you

5 asking about what Mr. Todd's role was when Mr. Boyce was

6 signed to his agency?

7        MS. LEVINE-GRONNINGSATER:  Yes, thank you.

8        THE WITNESS:  Well, I was his agent, his mother

9 agent.  So kind of like a manager, but not really a

10 talent manager, an agent -- modeling agent, and his main

11 person that he would speak to, or come to, and -- you

12 know, to help arrange and put all the pieces together,

13 to the puzzle.

14 BY MS. LEVINE-GRONNINGSATER:

15 Q.    And you wanted to help him?

16 A.    Yes.

17 Q.    And, in fact, you benefited financially if he

18 was successful?

19 A.    Yes.

20 Q.    So when you sent photographs of him to

21 Mr. Weber, you thought you were helping him?

22 A.    Yes.

23 Q.    Why is that?

24 A.    Because I think that he really wanted to work

25 with Mr. Weber.  And that by sending the photos, at his

1 request, I thought he would be able to get in there and

2 nail -- and get a booking -- a great job with him, or at

3 least photographed by him.

4 Q.    And why did you think those photos would help

5 him meet Mr. Weber?

6 A.    Why did I think?

7        MS. WEINTRAUB:  I'm going to object.  What -- we

8 have seen over a dozen pictures of Jason Boyce.  I don't

9 know what pictures you're talking about.

10 BY MS. LEVINE-GRONNINGSATER:

11 Q.    How many pictures of Mr. Boyce did you send to

12 Mr. Weber?

13 A.    I believe two that I saw in the texts -- at

14 least two of the selfies that he sent to me.

15 Q.    So let's just focus on those two text pictures.

16 Why did you think sending those would help Mr. Boyce?

17 A.    Because it showed his confidence, and it showed

18 that he looked fantastic, and I thought that Mr. Weber

19 would react to those right away, and want to meet him.

20 Q.    How many nude photos have you sent to Mr. Weber?

21 A.    Nude photos?  Like that the models send like

22 that?

23 Q.    Nude photos -- yes.

24        MR. ROTHSCHILD:  Just so I understand, are you

25 asking, nude photos that Mr. Todd initiated, or that

1 were sent to him to relay to Mr. Weber?  Or some other

2 subcategory of that?

3        MS. LEVINE-GRONNINGSATER:  Strike that.

4        MS. WEINTRAUB:  Good objection.

5        MR. ROTHSCHILD:  All my objections are good.

6        MS. WEINTRAUB:  Very few.

7        MR. ROTHSCHILD:  I'm surprised to --

8 BY MS. LEVINE-GRONNINGSATER:

9 Q.    The purpose of sending these photographs was to

10 get a meeting with Mr. Weber; right?

11 A.    Right.

12 Q.    And just a meeting with Mr. Weber was valuable

13 to an aspiring model; right?

14 A.    Correct.

15 Q.    You testified earlier that your models at your

16 agency are independent contractors; right?

17 A.    Yes.

18 Q.    And that testimony was based on your lay opinion

19 of independent contractors versus employees; right?

20 A.    On my what opinion?

21        MS. WEINTRAUB:  Exactly.

22 BY MS. LEVINE-GRONNINGSATER:

23 Q.    Your opinion not as a legal expert.

24        MR. ROTHSCHILD:  You're asking whether it's just

25 based on his general understanding?

Page 210

1    MS. LEVINE-GRONNINGSATER:  Sure.
2    MS. WEINTRAUB:  Good coaching.
3    **THE WITNESS:  Yes.**
4  BY MS. LEVINE-GRONNINGSATER:
5  Q.    And are you implying New York law or California
6  law?
7  **A.    Well, it would be California law.**
8  Q.    Okay.
9    MR. LEBOWITZ:  Objection --
10  BY MS. LEVINE-GRONNINGSATER:
11  Q.    Do you have the communication where Mr. Boyce --
12    MR. LEBOWITZ:  By objection, you said he wasn't
13  applying any legal principle.  The fact that he was
14  asking which state --
15    MR. ROTHSCHILD:  Yeah, I think that's correct.
16  I think he's just saying --
17    (Attorneys speaking simultaneously.)
18    THE REPORTER:  Counsel, I can't get all of you.
19    MR. LEBOWITZ:  No, because he just opened
20  himself as a legal expert on employment law since he is
21  able to conclude it's California law and not New York
22  law.
23    MR. ROTHSCHILD:  Well, I don't think so.  I
24  think he's just doing the best he can.  And I think what
25  he may have meant is that he's California business.  In

Page 211

1  California, his models are booked as independent
2  contractors and he thinks that's the way it's supposed
3  to be done.
4  BY MS. LEVINE-GRONNINGSATER:
5  Q.    Do you have the communication where Mr. Boyce
6  asked you to send pictures to Mr. Weber?
7  **A.    It should be in those texts.  He says several**
8  **times in the text, like, can you -- you know, what do**
9  **you think about these for Mr. Weber?**
10  Q.    So -- so I have those.
11  **A.    Yeah.**
12  Q.    Okay.
13    MR. LEBOWITZ:  Do we all have them?
14    **THE WITNESS:  I see them in this stack here.**
15  **You should.**
16    MR. LEBOWITZ:  Okay, they're in what we looked
17  at today?  That's fine.  Thank you.
18    **THE WITNESS:  Yeah.**
19  BY MS. LEVINE-GRONNINGSATER:
20  Q.    You testified earlier that models need to be
21  comfortable showing skin; is that right?
22  **A.    Correct.**
23  Q.    To some extent, do they need to be comfortable
24  being touched?
25  **A.    No.**

Page 212

1  Q.    To any extent, do they need to be comfortable
2  being touched?
3  **A.    No.**
4  Q.    Is there a difference between sending a naked
5  selfie and letting someone touch you?
6  **A.    Yes.**
7  Q.    Did you send those naked pictures of Mr. Boyce
8  to Mr. Weber as an invitation to touch Mr. Boyce?
9  **A.    No.**
10  Q.    Have you ever worked with models on set in New
11  York?
12  **A.    No.**
13  Q.    Did the other model that you sent naked pictures
14  to Bruce for ask you to send those -- excuse me -- to
15  Mr. Weber -- ask you to send that photograph to
16  Mr. Weber?
17  **A.    Did the other model?  Which one?**
18  Q.    So let's go to Exhibit 14.
19  **A.    Oh, Matt?  Yes.**
20    MR. ROTHSCHILD:  Is that an answer to her
21  question or --
22    **THE WITNESS:  It's an answer to her question,**
23  **yes.**
24  BY MS. LEVINE-GRONNINGSATER:
25  Q.    Did Mr. Weber ever indicate to you that he

Page 213

1  enjoyed or didn't enjoy getting these nude selfies?
2  **A.    No.**
3  Q.    Did you ever tell you to stop sending them?
4  **A.    No.**
5  Q.    In your experience, would a model be excited at
6  the opportunity to shoot --
7    MS. WEINTRAUB:  Objection, pure -- sorry, go
8  ahead.
9    MR. ROTHSCHILD:  Let her finish her question.
10  BY MS. LEVINE-GRONNINGSATER:
11  Q.    Would a model be excited at the opportunity for
12  a photo shoot with Mr. Weber?
13  **A.    Yes.**
14  Q.    Does a photo shoot with Mr. Weber offer
15  advantage to a model?
16    MS. WEINTRAUB:  Objection, asked and answered
17  like three times already.
18    **THE WITNESS:  Yes.**
19  BY MS. LEVINE-GRONNINGSATER:
20  Q.    How would it advantage Mr. Boyce?
21  **A.    Just to have his photos, and to -- to be able to**
22  **use his name, or post pictures on your Instagram, adding**
23  **Bruce Weber, it just makes the model look more**
24  **expensive, let's say, or sought after.**
25  Q.    Is the opportunity to discuss modeling with

1  Mr. Weber valuable or lucrative for a model?
2       MS. WEINTRAUB:  Objection, assuming facts not in
3  evidence.  Can you ask him first if he ever discussed --
4       MR. ROTHSCHILD:  What's all this speaking
5  objections?  You can ask her questions.
6       MS. WEINTRAUB:  Are you representing them now?
7       MR. ROTHSCHILD:  No.
8       MS. WEINTRAUB:  Are you representing Jason
9  Boyce?
10       MR. ROTHSCHILD:  I'm trying to get this over
11  with.  Just state your objection.  What's all this
12  talking about?
13       MS. LEVINE-GRONNINGSATER:  Do you want me to
14  re-ask the question?
15       THE WITNESS:  Yes, please.
16  BY MS. LEVINE-GRONNINGSATER:
17  Q.    Is the opportunity to discuss modeling with
18  Mr. Weber valuable for a male model?
19  A.    Yes.
20  Q.    Can Mr. Weber break a career the same way he can
21  make a career?
22  A.    Like in what context?  Like, meaning can he stop
23  models from getting jobs?
24  Q.    Could he -- could he -- could his influence help
25  blacklist someone?

1  A.    I don't think so -- I've never seen that happen
2  before.  It would be awfully -- take up a lot of your
3  energy to do that.  So I'm going to say no.
4  Q.    So his reputation is for helping models, not
5  harming their -- excuse me -- harming their careers?
6  A.    Yes.
7  Q.    Does a model on a photo shoot, whether it's a
8  paid shoot or not, have a right not to be touched?
9  A.    Yes.
10       MS. LEVINE-GRONNINGSATER:  That's it for me for
11  now.  I'll turn it over to Mr. Kanner's attorney.
12       THE WITNESS:  Thank you.
13       MS. LEVINE-GRONNINGSATER:  Thank you.
14       THE VIDEOGRAPHER:  Pass the mic over.
15       MR. LEBOWITZ:  Good?
16       THE VIDEOGRAPHER:  Yep.
17       MR. ROTHSCHILD:  Do -- do you need a break?
18       THE WITNESS:  No, let's go.
19       MR. ETRA:  Smart.  Continuing to show that
20  you're a smart witness.
21       MS. LEVINE-GRONNINGSATER:  Objection, sucking up
22  to the witness.  For the record, people laughed, it was
23  a joke.
24       MR. ETRA:  I concur, it was a joke, and totally
25  fair.

1
2            EXAMINATION
3  BY MR. LEBOWITZ:
4  Q.    Hi, I'm Soul and Jason Kanner's lawyer.  My name
5  is Marc Lebowitz.
6       Can you pick up the exhibit that was LBDW 935
7  through 979.  It is the series of e-mails; correct?
8       MR. ROTHSCHILD:  Is that No. 14?
9       MR. LEBOWITZ:  I don't know what number it is.
10       THE WITNESS:  This one?
11       MR. ROTHSCHILD:  Yes, No. 14.
12       MR. LEBOWITZ:  Do you have your production in
13  front of you, the documents you produced, did you bring
14  copies of his production?
15       MR. ROTHSCHILD:  No.
16       MR. LEBOWITZ:  Okay.  And that includes the
17  documents you produced yesterday, you don't have copies
18  of those with you?  Nothing?
19       MR. ROTHSCHILD:  No.  I mean, I think -- I mean,
20  if you need something in particular, I can probably get
21  it sent over.
22       MR. LEBOWITZ:  I'm just asking if you can give
23  him a set of the documents.
24       MR. ROTHSCHILD:  Yeah, no, I didn't bring
25  anything.

1  BY MR. LEBOWITZ:
2  Q.    Okay.  So we had some discussion before on the
3  record about the series of text messages between you and
4  Bruce Weber between February 15th, 2013 and July 21st,
5  2017.
6       Do you recall that discussion?
7  A.    About Jason Boyce?
8  Q.    Just about this series of text messages.  Just
9  have a look at them.  Skim through it.
10  A.    Do I recall texting with Bruce Weber?
11  Q.    No, do you recall the discussion here, earlier,
12  about these text messages?
13  A.    What was it?
14  Q.    Then, no.  Okay, we'll go back through it.
15       Take a look at these -- skim through this, if
16  you would, all of the pages.
17  A.    Uh-huh.
18       MR. ROTHSCHILD:  Well, is there a specific --
19       THE WITNESS:  Yeah, what's the question?
20       MR. ROTHSCHILD:  Why don't you ask him -- I
21  mean, is there a specific one you want to ask about?
22  Because he has skimmed through them.
23  BY MR. LEBOWITZ:
24  Q.    Okay.  So these are all your text messages to
25  Bruce; right?  And you didn't produce any of these;

DAVID TODD

**$**

**$15,000**
110:20 111:4

**-**

**-5**
171:2

**-6**
171:2

**-7**
142:22

**0**

**000904**
119:24

**000906**
120:9

**000908**
125:13

**002856**
142:19

**0725**
57:18

**0907**
119:25

**1**

**1**
26:13,15

**1,000**
55:18,19
117:1 187:23

**10**
110:3 111:2

125:13,15
164:16

**100**
51:3 219:24

**1099**
59:15

**10:08**
7:3,7 14:8

**10:19**
14:7

**10:46**
40:10

**10:55**
40:13

**11**
111:2 129:6,9,
10,14 130:25
131:9,11
139:17 164:16

**11:00**
187:22

**11:09**
52:13

**11:10**
52:16

**11:23**
64:1

**11:30**
187:15

**11:33**
64:4

**11:47**
75:12

**11:50**
75:15

**12**
130:25 131:9

**139:18**
142:11,12
164:16 252:11

**12-week**
150:7

**12:01**
85:4

**12:05**
85:7

**12:34**
107:20

**12th**
16:6 103:3

**13**
139:18 164:16
171:5,7

**13th**
181:6

**14**
111:7 126:2
139:18
185:14,19
213:17 217:7,
10

**15**
48:21 111:7
168:1,10
198:13,17,21
228:25 233:5,
9 235:10
252:7

**15,000**
188:13

**15th**
218:3

**16**
85:17 111:9
152:17 166:17
228:24,25

**229:1,3**

**1606308/2017**
7:11

**16th**
125:25 126:3

**17**
17:2 111:9,17
252:16,18,23
253:6 263:10

**17th**
151:17

**18**
56:7,8 57:4,25
111:9,17

**18th**
43:8 97:5

**19**
17:5 85:14

**1901**
7:7

**1975**
16:6

**19th**
168:15

**1:00**
102:15

**1:26**
107:23

**1st**
90:17 98:3

**2**

**2**
42:25 43:11

**20**
18:4 56:11

**2000-**
118:1 126:1
164:17

**2004**
17:19

**2008**
17:21

**2009**
17:20,21
102:23 109:6
110:3 111:2
122:4,9
130:25 164:16
167:14

**2010**
43:9 44:17
55:18 111:18
129:2,14,22
131:1 132:2
139:17
142:17,18
149:18 253:12

**2011**
173:18 256:24

**2012**
17:10 20:12
103:3 111:22

**2013**
77:13 90:18
111:7 112:2
118:1 218:3
220:11 231:16

**2014**
56:16 60:14
97:5 112:2,15
114:25 126:3
128:6 132:14
137:16
138:17,23
139:11 150:5,

DAVID TODD

March 05, 2019

13,20,23
151:15 163:18
164:17 165:11
168:1,9,15
171:12 219:25
223:8 245:22

**2015**
55:18 57:21
120:22 122:3,
9,13 141:1,2,
7,12 150:14
152:17 165:22
166:17,23
167:14 173:2
196:15 207:25
223:8

**2016**
141:7,16
151:17 166:23
195:23

**2017**
147:3 181:6
218:4 220:11
231:16

**2018**
111:17

**2019**
7:2,6 196:19
220:1

**21st**
218:3

**23**
56:7 57:7,25

**23-ish**
57:4

**24**
56:17 57:7,8

**24th**
120:22 138:17

**25**
18:8 31:12
32:8 56:8
92:21

**2510**
129:3,5
250:25 251:3

**2511**
130:6,11

**2512**
130:12

**256**
142:21

**2679**
43:6

**27**
17:7

**28**
168:1

**2856**
142:22

**296**
117:15

**29th**
171:12

**2:31**
159:10

**2:59**
159:13

**2nd**
150:23

**3**

**3**
57:12,15,19
115:17

**30**
84:25 106:13
158:25 173:2
191:22

**3:01**
160:18

**3:02**
160:21

**3:32**
185:12

**3:43**
185:16

**3:52**
194:6

**3:54**
194:9

**3rd**
118:1

**4**

**4**
90:15,17,22
97:15 115:17

**40s**
135:22

**4:00**
227:1

**4:53**
244:4

**5**

**5**
7:2 96:20,23
97:18

**50s**
135:22

**5:11**
244:7

**5:25**
255:8

**5:29**
255:11

**5:43**
265:11

**5:51**
265:14

**5:59**
272:5,8

**5th**
7:6

**6**

**6**
99:25

**60**
52:10

**7**

**7**
116:23,25
117:4

**704**
171:2

**8**

**8**
119:16,19
120:2 122:20

**8/15/2011**
27:12 29:22

**840-some**
187:13

**846**
219:8,17
251:23

**8530**
16:8

**879**
244:9

**891**
264:1

**894**
263:12,17

**9**

**9**
122:19,23
123:14,17

**906**
121:5,7

**93**
16:14

**935**
217:5

**946**
168:16

**97**
246:25

**979**
217:6

**A**

**a.m.**
7:3,7 40:10,13
52:13,16 64:1,
4 75:12,15

**Abercrombie**
74:19 75:17,

24 76:4 79:20
80:15 81:13
85:15,18
203:20

**ability**
15:3 189:12

**absolutely**
21:19 71:15
73:8,17
105:15 114:13
198:6

**abused**
248:11

**accept**
204:19

**acceptable**
38:23 108:12

**access**
20:6 177:1,17
188:7 193:17

**account**
9:1 179:16
231:7,11

**accurate**
43:16 62:15
95:17 195:25
233:13

**accurately**
91:10

**acknowledged**
241:25

**acted**
250:22

**acting**
150:5,11
166:9,14
167:5,11

**action**

7:10 10:24
13:3 114:18
242:12

**actionable**
105:16

**actively**
111:10

**actor**
22:15,17

**actual**
83:17 256:2

**Adam**
238:19

**add**
181:23

**added**
267:9

**Adderall**
154:18

**adding**
214:21

**addition**
11:6 188:18

**address**
16:7 29:13
238:21

**adhered**
70:4

**adjourned**
272:8

**administered**
8:11

**admired**
21:17

**admissible**
11:1

**adopted**
267:14

**adult**
46:5

**advance**
193:7 225:19
251:14 255:19

**advantage**
214:14,19
248:19

**advertising**
36:8

**advice**
22:10

**advise**
184:23 188:23

**affirmatively**
114:15

**afraid**
173:12 240:4

**Africa**
235:17

**age**
56:7,22,23
57:4 87:8
173:3

**agencies**
17:24 20:21
50:21 57:3
62:9 83:10
84:4 136:20
138:2 139:1
271:14

**agency**
17:3,10 20:11,
24 22:21 23:3
24:1 30:16
64:11 65:7,8,
17,23 67:11,

14,16 83:7
86:3 108:8,24
109:25 137:3,
10 152:8
170:4 199:1,7,
9,12,14,20,21
201:20 208:5
210:15 229:8,
9,11 231:11,
21 233:2
234:6 236:24
237:23 248:10
251:13 263:5
269:20

**agent**
23:5 31:6
33:1,25 46:14
50:4 51:14,17
53:7,11 67:10
86:10 87:9
95:25 102:25
108:11 109:6
134:25 139:17
145:18 165:22
167:1 188:14
208:7,8,9
233:11,12
234:18 235:16
236:23 250:4
270:3

**agent'**
236:24

**agent's**
51:10

**agents**
11:22 12:17
22:3 62:10
115:22 174:11
235:15 237:15
249:10

**aggravating**

69:17

**agree**
13:20 18:2
21:14 30:23
31:10 33:1,3
36:15 41:22
45:8 53:2
55:25 56:6
60:12 70:15
72:24 76:6,8
79:3 85:2
86:25 93:12
97:11 99:14
101:3 108:1
112:15,18
115:3 123:22
134:10 135:11
147:23 149:19
155:9,12,14
158:25 164:14
167:13,25
170:11 172:9,
16,18 174:1,
14 258:21
259:19 268:1,
7,19

**agreed**
73:9 174:15
223:13 259:3

**agreement**
199:1,9
231:21

**agreements**
199:14 233:3

**ahead**
21:25 36:23
38:12 60:11
68:22 98:10
109:4 132:19
140:23 151:23
153:5 166:20

DAVID TODD

March 05, 2019

190:5,13,14
191:19 214:7
221:12 234:23
235:6

**ahold**
165:4

**Alan**
270:12,23

**Alex**
201:12 202:4

**allay**
160:25

**allegation**
175:5

**allegations**
31:21 146:6,7
157:10 160:2
163:16 174:21
184:16,20
242:25 243:8
265:4 271:8

**alleged**
12:16,22 62:8,
13 65:6
162:13 234:6,
21 236:13
264:23

**Allister**
203:7 258:25

**allowed**
72:12 155:3
184:5 190:15
191:15

**amazing**
43:25 45:13

**ambiguous**
21:23 24:5,12
30:13 35:9
42:15,17

58:12 61:4
62:25 64:9,16,
22 66:17
68:21,25
70:23 71:4,24
84:8,16 93:2,
13,20 94:25
123:10 127:16
128:20 137:23
139:1 144:4
153:3 154:10
155:21 161:10
164:4 170:21
235:4 236:17,
18 237:4
247:6

**American**
201:6

**Americana**
174:5

**amount**
187:21

**ample**
28:17

**analyzed**
221:2 222:20

**Angeles**
7:1,8 103:2
136:11 187:11

**angry**
240:5

**Anna**
7:21 129:9
167:4 194:13
226:21

**announce**
221:14

**answering**
134:18 150:24

222:10

**answers**
9:12 15:2
63:13 90:7
138:12 189:12
252:21 268:2,
8

**Anthony**
12:7

**Anton**
118:9,10,13,
22 254:11,12

**anymore**
166:1 220:4
255:24

**apartment**
149:15 240:1

**apologies**
204:2 228:1

**apologize**
39:14 89:20

**apparently**
72:24 106:18

**appeal**
100:22

**appearance**
154:13

**appearing**
154:7

**appears**
90:25 143:3
150:23 164:19
222:22
240:23,24

**apple**
159:15

**applied**
62:9,13 65:7

78:11

**applying**
66:13 211:12

**approach**
223:3

**approached**
112:16

**approve**
259:7

**approved**
153:1,14,18,
22 203:19
259:7

**approximate**
104:6

**approximately**
7:7 104:6
185:16

**April**
138:17

**Ardoff**
12:6

**area**
120:17

**areas**
10:11 155:24

**argue**
103:10 236:1

**argument**
222:4 223:2

**argumentative**
133:13 134:5
140:19

**Aric**
14:9 116:12
228:2,3

**arrange**

208:11

**arranged**
223:1

**arrogant**
21:12

**art**
75:23 80:11

**artful**
92:24

**artfully**
171:16

**article**
34:15 203:15

**articles**
20:16 146:13,
24

**artist**
197:17

**artist's**
32:20

**artist-**
32:20

**artistic**
41:15 44:24
92:10

**artistically**
31:19 32:15
41:6,7

**artists**
21:1

**Asia**
138:7 174:12

**Asia's**
138:9

**asks**
47:19 118:13
246:3

DAVID TODD

March 05, 2019

**aspect**
201:24 236:25

**aspects**
235:1,5
236:12

**aspiring**
210:12

**ass**
129:13

**assaultive**
248:23 249:3

**asserted**
106:23

**assess**
145:15

**associate**
116:15

**association**
49:12

**assume**
13:12 103:25
173:25
204:12,14
224:22

**assumes**
21:22 247:5
266:5

**assuming**
215:1 246:15
265:18

**assurance**
257:24

**assure**
11:8 223:9

**athlete**
45:15

**athletic**
45:18

**attaching**
11:16,20

**attack**
15:25

**attagirl**
72:9

**attention**
23:9 72:23
86:11,23
87:17 89:1
94:3 96:6,7

**attest**
188:3

**attorney**
8:24 13:5 54:4
67:9 69:13,18
106:9 126:24
153:12 154:2
158:14 165:17
170:25 195:1
197:11,13
216:10 256:12
262:2

**attorney-client**
8:24 13:4
176:5 179:23

**attorneys**
158:23 194:14
211:16 227:22
241:11 243:21

**audience**
35:7 171:18,
25

**audition**
48:13 51:6
58:15 80:6
203:24 204:5

**auditions**

56:16 104:6

**August**
16:6 130:25

**Australia**
235:18

**authentic**
108:3

**authenticate**
29:17 91:23

**authenticity**
100:17

**automatically**
76:5

**Avenue**
7:7

**average**
135:24

**avoid**
90:9

**aware**
62:8,12 65:6,8
71:13 84:3
135:4 141:18
156:14 173:3
175:24 176:22
177:22 178:3

**awesome**
139:20

**awhile**
151:24

---

**B**

**back**
10:7 40:12,17
52:15 54:10
63:24 64:3
75:9,14 84:25

85:6 90:18
91:5 100:4,25
107:22 111:14
119:22 131:4
132:2 135:4
142:9 147:3,
11 152:10,12
159:12 160:20
161:14 162:12
163:24 185:15
191:15 192:18
194:8 195:8,
24 196:3,8,12
197:1 201:6,
13 202:15
218:13 222:5
226:4 228:22
234:14 237:25
244:6 245:23
246:12 247:15
253:7,12
255:10 265:13
267:17 268:25

**backwards**
236:3

**bad**
172:20

**bait**
222:11,14

**Baker**
77:8,22 78:18

**Baldwin**
12:7

**balls**
129:23 131:14
144:16

**banter**
119:1 245:2

**bar**
239:22,24

**base**
112:23 113:1

**based**
10:18 13:23
43:4 113:12
121:23 176:4
179:22
187:10,20
210:17,24
249:3 255:14

**basically**
29:20 30:3
33:12 40:19
56:22 98:4
99:2,3 101:17
139:14
167:15,19
199:4 201:19
262:24 270:18

**basis**
192:24

**Bate**
117:12

**Bates**
117:8,9,10
129:4,5

**bathroom**
222:8

**bcc'd**
227:17

**Bear**
8:5,6 10:21,22
189:3 232:21

**Bear's**
14:20 161:23

**beard**
228:4

**beautiful**
127:6,9 203:9

DAVID TODD

March 05, 2019

beauty
45:8

beg
118:4 119:9
138:18 191:25

began
17:11

begin
104:10 251:23

beginning
20:24 61:19
167:23 168:25
170:13 173:11
194:18

behalf
7:17 9:12,13
28:15 106:24
189:3 254:6

behaving
63:21

behavior
23:5

belabor
199:25

belief
113:13

believed
188:24 193:6
201:4 206:13

bell
254:20

benefited
208:16

benefits
12:12

Bernstein
8:5

bet
23:24

big
48:14 50:9
51:25 68:8
70:11 79:18
80:1,14
127:25 143:13
207:8 250:5
263:13

bigger
60:4 201:9,10

biggest
70:6

birth
16:5

bit
22:13 58:24
60:11 68:6
94:25 110:5
125:11

bits
187:16

black
171:16

blacklist
215:24

blame
79:7 250:3

Bless
66:7,8

blocking
35:7

bloggers
12:21

blond
50:20

Bloom
7:22 8:1 13:9,
11 14:10
116:13
174:23,25
177:14 187:13

Bloomingdale's
58:22,23,24

blows
99:3,6

blue
121:2

body
33:15 42:23
46:25 49:13
93:8 113:4
124:9 144:8
151:19 152:13
205:18 262:24

boob
173:25

boobs
47:1

book
48:9 49:7,8
53:15,17
81:24 82:5,8
86:2 115:7
118:3,23
119:8 154:24
170:3 172:23,
24 200:7
202:13 207:7

booked
55:11 67:17
88:10 119:9
135:2 136:18
138:23 139:21
140:14 149:21

174:12 179:14
200:23 201:7
203:21 211:25

booking
53:18 59:14
118:16 139:2
170:14 203:8
209:1

bookings
54:17 122:12
141:14,15

books
174:6

bother
112:17 181:2

bottom
57:14 74:6
88:13 120:10
126:19 129:12
142:18,21

boundaries
262:20

boutique
17:23

boxy
135:6 173:24
256:25

Boyce
7:11,23 8:20,
21 10:15
11:11 17:14
19:24 26:9
27:9 29:18,21
33:22 34:1,9
41:25 42:9
43:9 55:17
56:9 57:1,6
59:5 60:8
62:8,12 64:10
65:6 66:11

76:23 77:1
78:22,23,24
79:2 88:13
89:3,24 92:7
96:2 99:20
102:21 104:7
108:1 112:6,
20 113:3,5,19
114:25 115:9
117:19 118:7
120:13,15,25
123:8,17
125:14 127:2
128:6,11
129:3,14
132:14 140:23
143:4,16
146:5,22
147:12 148:8,
21 150:15
151:17 153:22
154:17,20,23
155:6,9,15
156:14 157:7,
14 160:2
162:13 163:16
164:12 165:21
166:1,6
168:15 171:10
172:6 173:2
174:2,12,17
179:5,10
180:8 186:17
187:8 193:15
194:15 195:9
198:10
207:14,15,19,
24 208:1,4
209:7,10,15
211:10 212:4
213:6,7
214:19 215:8
218:6 220:16
223:4 224:3

232:2,10
234:7,18,20
240:11 242:14
244:13 248:16
250:20
253:12,21,24
254:4,8,23
261:6,17
263:7 264:2,5,
8 266:3,6
270:6

**Boyce's**
44:2 53:19,22
54:25 92:2
102:25 156:7
162:18 167:18
181:16 197:25
236:13 239:18
242:11 254:6
261:20

**brain**
202:23

**brand**
50:18 58:4,19
59:10 60:5
66:1 67:13
71:20 74:7,10
76:9 80:12,17,
24 81:17
101:12,19
202:9,10,19
203:5 204:19
258:21 259:3
260:4

**brand's**
76:13

**brands**
68:18 80:1
141:25

**break**
32:7 37:17

40:1,5 63:3
75:9 96:16
102:14 104:20
105:1 107:17
159:3,4,7
185:7 194:2
197:1 215:19
216:16 243:25
244:1,2

**breathing**
31:16,23 32:3,
18 33:8,20
204:23 205:3,
7,12,15
206:13 239:3
260:16

**briefly**
130:19 185:19
194:5

**bring**
60:4 83:16
154:15
217:12,23
225:16 240:6

**brother**
56:10

**brought**
75:17 109:23
187:8

**Brown**
8:4 14:21
116:15,21,22

**Bruce**
7:11,18 8:5
14:20 19:23
20:3 21:2,5,18
26:3 30:11,18
31:13 32:9,11
44:19 47:19,
22,25 60:8,13,
14,19,22

70:10,15,16
71:13 73:3
76:4,9,15,22
77:15,23 78:3,
14 79:1,7,9,15
80:24 81:20
83:19,20,22
84:3 85:11,14,
20 88:1,2,8,
10,14,19 89:1,
4,10,17,25
90:18 91:5,25
95:18 96:1
97:1,10 98:7
99:12,17
100:2,23
111:19,22
112:2,4,15,20
113:13,15,18
115:8,22
120:18,20
121:10,13,16,
25 125:7,10,
19 126:4
127:3,5,8
129:21
132:11,16,21,
22 133:2
135:12
144:20,23
145:7,14
146:2,6
147:17,20
148:8 149:2,5
157:11 161:22
163:17 168:9,
17,24 169:24
170:19 174:3,
6 175:25
176:2,17,20
177:2,5,8,17,
23 180:4,7,20,
25 185:24
186:3,11,19

189:3 198:10
202:8,18
203:4,23
204:1,12
213:13 214:22
218:3,9,24
219:1,21
220:2,10,12,
20 223:22,24
224:2 232:2
239:2 254:9
256:22
257:21,24
258:2,18,21,
25 259:3,11,
23 261:2

**Bruce's**
82:25 89:7
101:1 135:13

**Buddy**
12:6

**bugging**
118:9

**bugs**
118:23

**build**
23:10

**bulked**
46:17

**bulkiness**
173:23

**bulky**
46:10,15
172:7

**bunch**
34:16 227:6
228:15 245:24

**burdensome**
11:2 12:25

**business**
12:2 16:23
17:23 20:16,
21 22:7 27:13
34:12,13
37:24 41:5
46:20 49:7
51:16 52:2
65:23 67:16
92:4 108:6,7,
9,10,11,19
109:13 117:24
119:6 122:15
123:2 192:15
199:17,19
211:24
229:14,22
230:13 257:9
265:20

**busy**
88:19

**butt**
41:12

**butthole**
244:16,19
245:4,9

**Buzz**
147:5,14

C

**CAA**
270:5

**calculated**
10:25

**caliber**
44:19 141:25

**California**
7:1,8 12:13
38:19 39:7

DAVID TODD

March 05, 2019

62:5 199:8
211:4,6,20,24,
25

**call**
46:25 48:5
51:1,22 52:2
71:21 73:7
80:1 82:10
83:18 86:1
93:23 107:13
185:4 201:19
203:25 204:7
257:2 261:5
263:1

**called**
17:4 48:23
82:14 132:7,
10

**calling**
107:6 158:15,
16

**calls**
11:2 12:11
52:3 59:1,20
60:15 61:1
65:20 74:14
92:11 93:2,21
95:3,20 96:8
98:11 99:4
104:11 110:16
112:9 114:20
121:18 124:14
127:15
128:14,21
134:21 135:15
144:3 148:1
151:10
155:21,22
156:21 165:5
168:11 169:5
173:5,14
181:12 182:7

183:11 185:5
249:7 251:16
259:15 260:11

**camera**
22:15 102:7
257:8

**campaign**
24:23 48:14
51:18 58:4
60:7 73:9,12
76:17 81:2
85:16,19
201:9,11
202:13 203:20
207:7 241:5
258:3

**campaigns**
79:18 80:14
104:7 141:21,
22

**cancel**
28:12

**capacity**
9:9,17

**card**
49:11,15,23
166:25

**cards**
82:8

**care**
25:13 30:7
64:24 69:2

**career**
109:17 122:8
135:20 136:8
139:23 150:10
162:5 164:13
167:15,16,18
181:17 199:5
207:6 215:19,

20 235:1
236:13 237:1
239:11

**careers**
71:16 199:23
216:4

**careful**
25:21 30:1

**carefully**
188:4

**carry**
46:5 101:11

**carrying**
101:18

**case**
19:14 74:2
87:15,23
133:9 156:3,
23 160:1,3
169:21 182:18
196:20 197:6,
7 199:12
208:3 223:19
234:5 242:25
243:7,13
264:23 265:4,
19 267:4
269:9 271:11,
12

**cases**
73:25 74:4

**cast**
86:1 203:24

**casted**
67:21 85:16

**casting**
11:21 24:22
48:4,5,11,12
50:9,17,18,19

51:2,5,25
52:3,18 53:4,
14,16,18
56:11 58:14,
24 66:12 68:5
71:20 75:25
80:5,10,11,16
82:2,20 83:4,
17 113:10
154:12 172:19
188:9 200:22
204:7,8
257:10 258:15

**castings**
19:5 22:9
51:17,20 53:8,
9,12,23 54:6,
16,17 55:18
80:3 86:2
109:18,19
110:6 111:11
115:2 122:11
148:25 188:10
196:4 199:23

**catching**
86:23

**categories**
9:19 10:10

**causing**
39:4 173:12

**caution**
38:9

**cell**
87:10 257:8

**certainty**
258:20 259:23

**cetera**
11:10 220:16

**chain**
119:19

**chance**
36:21 183:1
185:18 193:22

**change**
53:17 58:23
110:10 139:9
159:20 230:22

**changed**
63:12 104:21
112:20
167:14,16

**changing**
207:6

**chaperone**
85:20

**character**
101:20

**characterize**
39:2 159:22

**charge**
24:23 33:14
63:7 262:24

**Charlie**
137:17 203:21
258:25

**charm**
47:13,14

**charming**
45:18 109:23
145:23

**chart**
52:3

**chat**
246:6

**check**
60:4 232:11,
13

DAVID TODD

checking
224:18

chest
205:11

child
16:18 22:7

choice
258:15

choose
22:24,25

Christmastime
60:25

chronology
208:3

circumstance
202:18

City
113:10 195:25
196:9,13
199:20 239:21

civil
7:10

claim
105:19

claimed
168:9

claims
148:22

clarify
40:17 158:14,
24 159:19,20,
25 188:22
196:21 263:4

clarifying
108:25

class
150:6

classic
174:5

classically
45:12

clean
174:2

clear
39:19 63:15,
16 73:24
97:18 110:24
159:25 160:6
161:11,21
162:11,16,17
163:20 164:12
197:4 208:2,3
249:21 259:22

clerk
175:21

cliche
24:3

clicked
133:23

client
11:7 25:6
48:5,7,8 49:15
51:22 55:12
58:15 59:7
65:25 84:19
101:9 106:24
115:7 145:15
154:13
164:22,24
185:9 200:12
202:9,10,19
203:5 235:19
241:5,8 247:7,
11 250:4
254:18 259:6,
7 264:20

client's

197:9,15

clients
49:12 51:1
58:18 102:4
145:21 224:5
235:17
240:16,23
258:12 265:20

Cline
44:20

close
22:5 71:21
73:7 109:9
149:13

closer
132:4

closing
187:18

clothes
46:13 101:19

co-counsel
185:9 255:17

co-head
270:22

coach
62:5 64:16
237:8

coaching
63:13 103:24
204:16 211:1

cock
129:23 131:14
144:15

coffees
109:23

colleague
190:4,15
191:16

collecting
238:15

colloquy
126:24 153:12
154:2 165:17
170:25 243:23
256:12 262:2

comfortable
33:13,16,24
34:2,4 36:2
44:4,10 45:19
87:19 93:8
94:1 96:12
101:5 143:20
205:5 212:20,
22,25 241:16
262:22

comment
135:6 265:3

commenting
12:24

comments
37:14 125:4
247:24

commercial
17:2 50:10
59:5 60:7
71:20 82:5
166:15 167:1

commissions
233:16,20
238:6,8

commitment
150:7

common
48:25 67:17
87:12 204:18

communicate
82:25 83:1

communicated
79:16 177:5
186:3

communication
150:21 179:23
211:10 212:4

communications
8:21 9:25
10:5,16,22
11:15,19 12:9,
19 13:1,10
20:7,8 224:23

community
30:24

companies
81:12,16

company
67:8,13 70:1,
18 79:23
140:11 197:23
229:23,25
231:3,6,10

company's
231:7

compare
97:8

comparison
52:21

compatible
49:3

competitive
56:1 86:7,10,
11 170:1

compiled
54:9

complain
266:3

DAVID TODD

March 05, 2019

complained
172:15 206:21
266:6

complaining
121:25 242:14
264:5

complaint
146:6 156:7
162:19 197:3,
18 243:8,10

complaints
11:13 155:17,
19 156:17
157:17,22
162:7,15,18,
25 239:13,16,
20 242:11
264:11
265:16,18,23
266:11 268:11

complete
178:24 180:17

completely
187:16 225:22
236:3,4 241:9
250:2 266:17

compliance
188:17 255:18

complied
193:1

complimentary
121:10

comply
223:18

compound
58:7,8 65:10
70:20 71:22
87:4 98:11
135:25 168:3

173:15

concentrating
166:9

conclude
211:20 272:3

conclude's
272:4

conclusion
59:2,21 60:16
65:21 93:23
155:21 156:22
183:12 185:4
249:7

concur
216:23

conduct
248:23 249:3
264:22

confer
40:2 84:19
185:8 230:9,
11 255:16
264:20

conference
8:3 14:11
19:17 31:23
116:2 146:11,
12

conferred
37:21

conferring
14:1 190:15
230:9

confers
193:1

confidence
101:7,8,21
121:14 124:4
209:16 261:25

confident
33:4 34:4
45:19 89:7
101:13,16
102:3 120:19
121:14 124:25

confirm
15:19 27:18

confirmed
85:19

confuse
72:17

confused
108:25

confusing
195:7

connect
22:4 23:4
145:21,22

connected
22:2 270:24

considered
84:11 86:5

consist
192:20
193:12,15

consistent
123:8,16,18

constitute
8:24 13:4

contact
80:24 139:21

contacted
146:25

contacting
98:17

contacts

91:19

contained
62:23 219:24

context
142:18,24
215:21

continue
29:3 187:19
191:25 193:23
222:16

continued
85:24,25 86:3

continues
221:20

continuing
216:18 268:17

contract
103:5,21
104:1 153:23
165:22 175:3,
9 179:11

contracted
111:3

contractor
67:12

contractors
59:16 210:15,
18 212:1

contracts
54:4 55:4

contrasted
50:17

control
193:19

conversation
26:9 27:3
43:24 46:5
57:20 91:4,11

97:9 98:5,25
112:1 113:17
118:2 120:12
130:3 140:8,9
145:4 146:3,
21,23 154:5,
15 166:2
170:11 185:23
239:5 246:2,
10

conversations
9:10 98:22
107:25 115:18
121:23 144:21
225:2,6
247:18,22
249:4 258:13

convince
193:21

cool
201:7

copies
43:1,5 115:24
117:2 175:14
217:13,16
228:15

copy
26:13 43:1
101:2 119:21
125:9 129:6
162:24 175:3
198:19 227:2,
5 228:13,17,
19,20

corner
120:18

correct
17:10,13
25:11 34:6
36:12,13
44:25 45:6,7

DAVID TODD

March 05, 2019

46:11 47:24
48:15,18
51:15 65:19
66:1,12 67:1,2
68:19 74:8
76:14 78:17
79:4 80:19,20
81:6 83:9,24
88:8,9 89:25
90:1,3 99:21
110:9 118:11
119:13 122:7
142:8 145:4
150:22,25
151:16 157:20
164:7,8,11
167:24 183:7
184:19 186:6
191:7 193:11
195:9 198:4
210:13 211:14
212:21 217:6
218:25 219:2,
3 220:13
225:11,12,14,
15,17,18,20
231:4,5,8,13
232:3,4,7,10,
22 233:16,21,
23 248:18,20,
21 249:5
251:11 258:6
261:19 271:25
272:1,2

**correction**
197:2,4

**correctly**
105:14

**Cosmetics**
201:7

**counsel**
7:13,15 8:14

9:20,21 11:12
52:9 96:22
97:14 104:19
107:25 108:1
116:1 145:1
180:12 190:21
191:3,6,9,10
192:13,22,25
193:4,5
194:19 198:19
211:17 221:14
224:6,23
227:9,23
243:22 251:22
256:16 257:19
259:25
260:15,24

**counsel's**
162:22 191:5
193:2

**counselor**
112:24 114:8
189:21

**count**
55:22

**couple**
13:17 90:19
142:3,4 201:5

**court**
15:24 72:6
190:1 247:2

**courtesy**
28:21 189:23,
24 193:8
256:2

**coverage**
175:6

**covered**
250:8

**covering**
36:16

**covers**
13:18

**coverup**
261:5

**cracks**
223:6

**crap**
72:8 104:20

**crazy**
159:5

**created**
108:5,16

**creativity**
21:6

**credibility**
21:1

**credit**
85:9

**credited**
20:25

**crew**
201:6 257:15

**custody**
193:18

**cut**
51:3 74:22
139:13 174:2

**cutting**
172:14,15

---

**D**

---

**D-LIST**
44:23

**Dan**

116:21,22

**dancer**
22:19,20

**Daniel**
8:4

**Darren**
170:14,16
171:3,9,17

**date**
16:5 90:16,17
97:15,21,25
124:24
125:20,24
195:24 223:1
256:3

**dates**
111:15 130:17
221:7,8
222:21
232:12,13,14

**David**
7:8,12 8:10
9:7 14:18
77:13,23 91:5,
6 97:20 100:2,
13 108:3
146:2 155:16
156:15
157:13,16
162:4 181:25
185:24 188:14
236:5 272:4

**Dawn**
83:1,2,4,6,12
135:5,11
204:9,11
256:24

**day**
74:10 96:19
155:7 157:6

163:23 172:20
181:23 192:5
202:15 223:1
271:24

**days**
11:7 147:1
187:12 267:9

**dba**
236:24

**deadlines**
193:3

**deal**
39:10 55:4,6,
10,11 90:13
255:25

**dealt**
76:1 106:13,
22 204:9

**December**
60:14 103:2
112:14 118:1
125:25 126:3
128:5 150:20,
23 151:15
163:18 167:14
168:9 180:10
181:6 220:1

**decision**
71:18 74:7,11
76:12,13
81:10 193:2,4

**decisionmakin
g**
258:14

**decisions**
76:3

**decline**
204:20

**defective**

DAVID TODD

March 05, 2019

189:15

**defendant**
161:22

**defense**
7:13 193:2,4
194:19

**deflect**
72:18,23

**degree**
16:11

**delete**
220:20

**deletion**
223:10

**deliberate**
223:12

**demonstrates**
101:4

**denied**
184:18

**denying**
98:19,24

**depend**
10:12

**Depending**
67:20 80:7

**depends**
87:6

**depict**
91:11

**depo**
28:12 63:7
187:18,19
189:2

**deponent**
7:12,25 8:7
9:5,7 75:6

193:7,13

**deposed**
15:21

**deposition**
7:10,13 9:5
14:2,23 19:6,
12 40:5 62:6
72:6 182:9,15,
22 187:20
188:19 191:9
192:25 193:3,
8,9 194:19
198:17 222:15
225:20 226:10
255:14 256:3,
4 262:4
266:21 267:8
271:19 272:4

**depositions**
61:20 192:5

**Derek**
141:16

**derogatory**
36:12

**describe**
41:8 91:10
92:9 122:8
124:20 233:13

**describes**
17:22

**describing**
92:24

**description**
16:25

**descriptions**
10:11

**designation**
243:5

**desirable**
46:14

**desperate**
147:24

**desperately**
174:11

**details**
148:18,19,20

**develop**
46:25 199:4,
23

**developed**
18:5 85:21,23

**developing**
22:5

**dialogue**
158:19

**dick**
143:21

**difference**
94:7 200:8
213:3 261:4,
12,14

**difficult**
139:5 149:21
172:24 189:20
207:3

**digit-**
82:14

**digital**
82:12,14,21

**digitals**
48:9 82:8
83:19 152:8,
11 165:6
203:19 257:1,
7,9,10

**dime**
233:25 234:1,
2

**direct**
38:21 72:5
156:23 241:14

**directed**
183:23

**directing**
241:20,23
242:4

**direction**
166:14

**directly**
67:7 76:1
197:24 250:14

**director**
17:6 52:3
71:20 80:11
257:10

**directors**
24:22 75:23

**disagree**
155:11 179:6
191:8 193:20

**disappear**
133:10

**disappeared**
164:25 165:2,
3

**disclose**
225:2,6

**disclosing**
241:17

**Discover**
166:25

**discoverable**
224:5

**discovery**
11:1 193:1,3

**discuss**
214:24 215:16
239:2

**discussed**
19:14 41:2,24
42:3,6 47:19
215:2 249:19

**discussing**
100:15 248:2

**discussion**
14:6 56:21
160:23 218:1,
5,10

**discussions**
13:23 248:22
258:9

**distinguish**
79:14

**distract**
191:20

**distracted**
190:10

**distracting**
191:23 253:22

**distraction**
190:8

**diverse**
45:12

**diverted**
241:8

**division**
17:6

**doc-**
223:7

**document**

DAVID TODD

March 05, 2019

8:17 10:7,13
28:3 114:2
122:17 123:4,
5 131:20
163:1 191:10
198:23,25
221:4 226:16
252:14 255:14
266:22

**documents**
8:18,23 9:1
10:13,19 12:4,
14 13:3,7
108:3 117:1,7
130:20 179:4,
9,24 187:21
188:6 192:17,
19 193:5,11,
14,15,17,18
217:12,16,22
221:7 222:20,
23,25 223:4,
12,14,18,22
224:8 225:13,
16,19 226:3,9,
13 238:24
242:17 243:17
245:22 251:23
253:20
255:18,19
256:1

**dollars**
142:4

**Dorothy**
133:22

**double**
38:13

**doubt**
100:17

**dozen**
209:7

**dredge**
271:12

**drink**
222:8

**Drive**
16:8

**driven**
155:10,12

**dropped**
219:12

**drugs**
153:2,15,23
154:7

**DT**
9:6,8,11,12,
14,15,20
16:21 17:12,
22 18:5 20:25
29:6 34:19,23
35:2,3 37:23
38:9 45:10
64:10 65:7,23
108:15,18
110:23 119:24
120:9 121:7
125:13 168:16
192:14 193:19
219:7 222:24
229:9,14
234:5 236:25
246:25 251:23
263:12,17
264:1

**DTA**
231:10 236:24

**Dudley**
203:17 258:25

**due**
93:19 193:3

**Dustin**
238:19

**dying**
263:20

---

**E**

---

**e-mail**
9:22 19:12
20:3 27:8
29:13,16,20
30:17 43:7,8
50:22 54:4
77:16 83:18,
20 90:17,20
96:20,25
99:23 113:17
117:18,21
119:18,19
123:13,21,23
129:2 142:15,
18 143:1
169:23 178:11
180:9,11,19
227:3,11
238:21 246:1,
16 247:17
250:18 253:12
256:25

**e-mailed**
43:17 125:7
246:13

**e-mailing**
232:15

**e-mails**
8:19 10:14,20
11:8,10,12,14,
16,20 12:5,15,
20 13:2,8,17
27:11,12 29:6,
7,11 33:21
43:20 54:16

91:13,14
119:21,22
125:3 173:20
175:15,16,23,
25 176:2,7,9,
16,19,24,25
177:1,16,17,
22 179:11
180:1 217:6
240:25

**ear**
24:2

**earlier**
97:16 116:4
194:13 195:8
196:24 201:16
206:24 210:14
212:19 218:10
238:5 250:14
253:20 264:10

**early**
20:25 34:15
41:25 42:4
150:20 151:15

**earnings**
199:10

**earth**
139:21 178:10

**easier**
202:3

**easiest**
186:2

**easy**
149:18 174:2

**eating**
159:15

**education**
16:11

**effort**

223:10,12

**efforts**
61:13 138:24

**elaborate**
148:7

**electronic**
225:11

**eliminate**
250:8

**Elizabeth**
137:6,17

**embarrass**
164:9

**embezzlement**
270:18

**employ**
65:15

**employed**
16:22 58:3
64:10 65:17,
24

**employee**
11:5 12:12
59:15,19,24

**employees**
11:4 210:18
225:7

**employer**
65:1 193:16

**employment**
17:1 54:25
62:9,10,13
65:7 67:1,6
188:8 211:19
241:13

**encourage**
23:12 128:18

DAVID TODD

March 05, 2019

encouraging
126:7

end
56:4 74:10
125:5 165:11
167:23 202:14
223:3 228:2
238:7 255:12,
21

energy
102:8 216:2
238:14

engaged
247:22 249:2

engaging
121:10

enjoy
12:11 153:10
213:25

enjoyed
213:25

entailed
205:8

entered
231:20

enticing
93:12

entire
90:20 106:13

entitled
180:2

environment
128:17

erect
129:24 131:15

erection
144:11,12

Eric
116:7

essentially
173:23 174:1
186:2 264:5

established
86:19

et al
7:12

Etra
7:18 10:2
13:20 14:4,21
38:13,18
39:24 40:4
61:11 62:4
75:5,10 84:20
103:10,14,23
105:4 107:4,
18,24 108:23
109:4 117:6,
13 123:22,25
125:18 129:4,
7 130:7,11,15,
21 131:8
138:11,15
139:3 153:16,
18 156:23
158:21 159:3,
7,16 161:12,
19 163:10,20
176:6 182:5
189:24 190:3,
12 191:12,14,
25 192:3,9,11
193:20 194:2
198:17 207:17
216:18,23
222:10,14
252:17 253:1,
3 256:8 262:7
271:23 272:2

Europe
138:2 174:12

evening
43:5

event
94:17 200:23

events
9:10 108:17
109:16

eventually
230:20

everyone's
271:24

evidence
11:1 21:23
184:2 215:2
246:15 247:6
266:6

exact
111:15 264:12

examination
9:23 14:14
194:11 217:1
256:13 262:11
269:4

examinations
266:19

examine
189:5,11
190:21 191:4

examined
8:11

examples
187:3

exception
108:12

exchange
77:15 96:25

129:2 246:19

excited
152:10 214:4,
10

exclamation
29:23

excluding
224:22

exclusively
235:7,8

excuse
15:11 18:24
27:19,23
61:21 68:22
71:1 93:15
95:6 104:19
105:24 106:8
157:2 158:20
184:6 190:22
213:13 216:4
236:17 237:9
240:24 266:16

exercise
32:3 33:8
72:17 205:15,
19,22

exercises
31:16,23
32:18 33:20
204:23 205:4,
7,12 206:13
239:3 260:16

exhausted
124:2 187:15

exhibit
26:13,15
42:25 43:11
57:12,15,19
90:15,17,22
96:20,23

97:15,18
99:25 116:23,
25 117:4
119:16,19
120:2 122:19,
20,23 123:14,
17 125:13,15
129:3,6,9,10
130:11,25
131:3 142:10,
12 144:14
162:24 169:19
171:5,7
185:14,19
198:12,13,16,
21 213:17
217:5 226:20
227:5 228:11,
24 229:1,3
233:5,6,9
235:10 243:15
251:1,2,24
252:2,9,15,16,
18,22 253:6
263:10

exhibits
115:17 226:21
233:7 251:3

expect
187:23

expectation
132:14,25
134:9,20

expensive
214:23

experience
18:4 70:25
92:22 162:6
214:4 239:11
260:25

experienced

DAVID TODD

March 05, 2019

20:21

**expert**
38:10 157:13
210:22 211:19

**explain**
62:11 66:23,
25 85:13
109:11 141:22
199:3 220:23
238:4 271:11

**explained**
80:5

**express**
37:24 263:7

**expressed**
114:16 124:21
152:23

**expression**
47:4 133:5

**extensively**
9:22

**extent**
8:23 9:9,13,24
10:4 212:22,
25 225:1,5

**extra**
120:4 260:3

**extraordinary**
169:14

**exude**
101:21

**eye**
96:6

———
**F**
———

**fabulous**
71:19 127:9

**face**
47:23 77:25
82:10,13
113:4 135:7
173:24 245:10
256:25

**facilitator**
33:8

**facing**
116:16

**fact**
22:1 25:2
31:22 32:1
33:21 42:12,
14,21 55:14
60:11 68:16
88:6 115:17
135:5 167:8
175:24 181:24
184:2 186:23
187:10 188:5,
18 189:14
207:3 208:16
211:12 256:22

**facts**
21:22 140:13
215:1 246:15
247:5 266:5

**failed**
184:22

**fair**
18:8 23:8
25:12 31:12
73:2 83:22
86:9 88:25
95:18 110:1,4
183:7 189:5,
11 190:21
191:3 216:24
234:25 236:7
264:23

**fairly**
91:10

**faith**
234:4

**fall**
195:23

**false**
198:7

**falsely**
157:11

**familiar**
75:18,20 78:1
119:15 195:15
199:17

**families**
22:6

**family**
151:13

**fantastic**
80:25 88:22
209:17

**fashion**
80:8 94:16

**fast**
147:11

**fat**
139:13

**favor**
60:24

**favorable**
20:13

**favorite**
88:21

**featured**
20:12

**February**
97:5 98:4

119:23 120:22
151:17 218:3
220:11 245:22

**fee**
59:12

**Feed**
147:5,14

**feedback**
110:6

**feel**
15:6 23:21
33:13 72:11
97:8 118:2
184:3,4,17
241:17 261:1

**feeling**
262:25 263:3

**feelings**
124:20

**feels**
183:8

**felt**
25:6 100:3
168:5 239:21
240:2 242:21
248:10
249:13,15,16

**female**
152:20 202:12

**field**
86:7

**Fifteen**
233:8

**fight**
192:9

**fights**
191:19

**file**
105:18

**filed**
32:8 163:1
175:7

**filing**
31:14

**film**
81:24

**final**
185:8 257:24

**finally**
22:20 112:14
118:21,23
132:16

**financial**
229:25

**financially**
84:1 208:16

**find**
51:17,25
52:19 83:15
103:21 104:3
177:8 180:1
182:16 192:24

**fine**
40:3 41:7
94:24 102:11,
17,19 212:16
252:24 268:4,
23

**finger**
24:3 260:17

**fingers**
205:22 258:2

**finish**
36:18,23
37:18 44:8
68:1 74:23

DAVID TODD

March 05, 2019

89:13 93:16
112:25 114:9
138:8 156:9
157:3 180:13
190:18
191:13,18,23
192:7 214:8
221:9 232:20
234:20 240:24
254:5

**finished**
68:3 156:10
189:1 191:11
249:25

**firm**
7:22 8:2 11:7
13:9,11 14:10
67:10 116:13
174:23 175:1
177:14 187:13

**fit**
46:7,13

**Fitch**
74:19 79:20

**five-minute**
37:17 63:3
75:9 222:4

**flat**
167:19

**flew**
85:19

**flip**
250:8

**Florida**
85:20

**flows**
230:14

**focus**
23:17 166:13

168:6 209:14

**focusing**
24:17

**follow**
265:25 266:1

**follow-up**
51:19 241:10
255:13 264:17

**form**
36:8

**forward**
14:1 89:6,9
107:15 117:3
158:18 161:3

**found**
11:13 19:16
22:20 85:17
146:12 191:6
203:18

**frame**
207:21,22

**frankly**
193:8

**freaked**
147:13

**free**
15:6 72:11
97:8 184:3

**Friday**
52:4

**friends**
149:17 258:9

**friendship**
85:22

**friendships**
22:6

**front**

44:5 102:7
168:24 217:12
222:20

**frontal**
92:7 254:23

**fruition**
134:15

**frustrating**
170:1,2

**Fudali**
14:10 116:12

**full**
188:17 189:4,
8,11 190:21
191:3 254:23

**fully**
41:6 129:24
143:18

**functioning**
271:22

**funny**
247:24 248:3

**future**
52:24

**G**

**game**
94:8 95:11
183:7 264:24

**games**
105:5 240:2

**Garrett**
201:12

**gave**
53:20,25
54:24 96:21
175:11,15,16

177:21 194:19
220:19 228:15

**geeze**
221:10

**general**
19:15 37:24
73:12 94:15
210:24 247:17

**generally**
25:13 38:10

**generated**
12:2

**genitals**
206:3,7
260:17

**genre**
172:2

**gentleman**
116:11

**get all**
211:17 243:22

**get along**
63:11

**gigs**
167:5

**Gillette**
55:12,14

**girl**
248:7 259:5

**girls**
239:23

**gist**
143:10,11

**give**
15:15 16:25
22:9 26:19
28:15,22 33:5

36:21 38:11
39:22 43:10
54:1 60:3
61:19,24
71:12 90:20
96:22 102:8
111:16 117:13
121:13 124:4
127:25 129:7
146:25 147:1
176:2,6
182:17,20
183:1 189:23
217:21 219:16
226:17 232:24
267:6

**giving**
129:8 188:21
189:24 260:3

**glad**
161:10

**go-see**
48:3,6,16,23
49:2,18 50:17
51:20,21
52:21 53:4,5
60:13 112:14
132:16 133:1
135:5 163:18
187:5 200:9,
10,16,18
256:17,20
257:3,5,12,16,
20

**go-sees**
200:2 256:16

**go-to**
21:20

**goals**
104:9,14

DAVID TODD

March 05, 2019

**God**
37:11,12
103:20 106:10
147:14
222:12,13

**good**
21:1 22:10
29:23 34:12
35:21,23
47:14 49:10,
13 50:1 72:9
101:15,19
105:21 109:1,
21 110:6
124:22 128:6
135:23 136:8
138:9 160:12
161:12 166:21
200:21 201:4
204:16 210:3,
4 211:1
216:14 234:4
244:25 268:18

**gotta**
11:25 16:1
102:7 235:3

**grab**
96:6

**graduate**
16:13

**Grant**
16:16

**graph**
167:17

**gravitates**
174:3

**great**
23:8 35:19
50:20 76:16
77:25 82:7

113:4 127:3,
21 132:21
207:8 209:1
222:18 259:4,
14 272:2

**grew**
16:17

**grey**
120:24

**groin**
152:5 195:14

**groomed**
109:20

**ground**
24:2 110:4
164:13

**grounds**
73:19 95:3

**group**
236:24

**grown**
109:12

**guess**
17:1 19:22
22:23 29:17
31:4 34:4,12
41:20 46:18
60:24 61:10,
23,25 75:23
81:19 96:4
103:7,22
104:2 106:5,6
112:6 161:24
171:17 178:7
183:7 194:23
195:2,4,5
196:17,18
199:25 200:20
204:15

**guesses**
196:22

**guessing**
103:19 188:12

**gunning**
202:12

**guy**
89:2 126:7
144:15

**guy's**
186:8

**guys**
50:20 53:21
56:11 57:3
94:8,13 97:7
98:5 128:11
139:12 174:5,
17 221:9
222:16 246:5
252:3,24,25
262:7

**Gwen**
83:1,4 204:10,
11

---

**H**

---

**haha**
44:3

**hair**
172:14,16
173:24

**haircut**
109:19

**half**
188:6

**hand**
26:13 43:1
55:22 135:12

198:19
205:10,14,15,
18

**handed**
220:19 228:21

**handing**
198:18

**handling**
149:6

**hands**
36:17 55:24
206:3,6

**handsome**
45:12 174:9

**hang**
29:24 34:22
246:14

**Hannah**
12:8

**happen**
47:7 71:14
88:24 93:19
99:20 135:2
215:25
251:10,15

**happened**
71:14 106:17,
18 132:8
148:18,22
151:12,14
152:6 165:7
168:9 187:7
201:22,24
202:2,22,24
203:12,16,22
259:20 270:25
271:2,13

**happening**
36:18 118:22

122:10 133:11
148:14 166:1
251:19

**happy**
15:7 110:24
117:4 158:19
230:11

**harassed**
266:4,7

**harassing**
248:23 249:3
266:12

**harassment**
265:17,24
271:10

**hard**
43:5 57:2
63:11 74:3
97:19 114:5,7,
10 119:4
143:18,21
165:3 170:5
246:22

**harder**
56:3

**hardworking**
155:10

**harm's**
25:25

**harmful**
250:6

**harming**
216:4

**hate**
255:20

**Hautelook**
118:3

**he'll**

DAVID TODD

9:15

**head**
44:12 75:23
167:22 181:7
197:25

**headers**
90:25

**hear**
10:2 18:24
24:18 32:17
38:1,4 72:10
106:6 159:21
162:23 180:17
182:23 184:11
189:7,8 192:2
195:1 197:8
198:1 205:7,
16,17,21,24
206:2,5,9
249:10 267:18

**heard**
30:4 31:13,16,
17 32:9,11,14
33:19 118:21
133:6 147:16
148:12 155:4
160:4,8
165:24 192:5
194:25 195:1
197:5,9,13,23
198:2 204:22
205:1,2,9,13
206:4,12
251:18
266:11,14
267:1,11

**hearing**
31:21 115:20
120:17 198:2

**hears**
24:13

**heart**
15:25

**heels**
133:23

**held**
25:7

**hell**
44:2

**helped**
206:19 207:9,
11

**helpful**
63:8 193:6
195:5,7 262:9

**helping**
11:22 112:8
121:13
207:19,25
208:20 216:3

**hernia**
195:13

**hey**
29:21 82:4
89:1 94:5
99:12 100:2
180:25 243:16
260:5

**hiding**
40:20

**high**
16:12,15,16
141:24 246:5

**highest**
16:11 56:4

**highlighting**
223:25

**Hilfiger**
141:24

**hip**
41:9

**hire**
58:24 71:10
132:22

**hired**
17:5 50:9,14
52:19,22 53:3,
13 55:23 58:5,
11 60:8 65:24
73:4 74:2 77:1
132:17 133:2

**history**
17:1 30:16
240:22 241:1

**hit**
239:23 246:21

**hitting**
45:25

**Hmm**
42:16 91:16
129:23

**hold**
52:1,4 80:2
259:5

**holidays**
196:1

**Hollister**
77:24 78:3,16
79:6,20

**Holloway**
16:8

**Hollywood**
16:10 85:20

**honest**
98:16 143:17
147:9

**honestly**

105:17 187:12

**hook**
248:4

**Hooper**
12:7

**hope**
18:3 28:23
77:17,25
86:23

**hopeless**
71:25 72:8

**hopelessly**
158:5

**hopes**
87:17

**hoping**
132:18,22
232:20

**hospital**
151:14 152:3
165:9

**host**
222:2

**hotel**
270:21

**hours**
39:22 183:3
188:25

**House**
188:13

**huge**
30:23 50:10
71:10

**hugs**
181:4

**huh-uh**
15:16 176:23

**humble**
21:15

**hundred**
51:5

**hundreds**
48:12 55:20
80:8 149:1

**hurt**
25:7

**Huvane**
269:25 270:7

**hypothetical**
68:25 71:5,24
73:19 74:16
93:2 127:18
135:17 140:4
154:1 178:23

---

**I**

**icon**
21:14

**idea**
20:1 69:1,3
93:25 103:17
116:20 136:1,
3,4 195:6
245:19 261:20

**identical**
112:1

**identified**
116:3 239:10
258:24

**identify**
7:15 11:9 27:8
116:19 117:11
143:4

**identifying**
91:1

DAVID TODD

March 05, 2019

idiot
75:4

idiots
107:7

image
46:25

imagine
182:4

immaterial
266:18
268:13,15

immediately
99:17

impatient
106:12

implying
211:4

important
20:17 24:1,10,
21,24 30:25
33:4,24 34:12
36:14 41:5
49:10 50:1
69:14 101:8,9,
21 138:10
145:17 184:12
192:2,4
194:22,25
195:4 198:4,6,
8 230:5

importantly
45:20

impossible
139:7 172:23

impressed
21:6

improper
187:25 188:19
261:23

in-person
20:11 82:18

inadvertent
105:13

inappropriate
105:24 147:17
221:21 250:22
253:16 264:22
267:11

inappropriately
31:14 32:12
163:17

inception
12:2

incident
234:21 236:13

include
108:20 257:13

included
54:16 76:9

includes
217:15

including
8:18,20 10:14,
15,19,21
11:15,19 12:4,
8,14,19 13:1,
7,10,15
128:11 188:8
198:10,11

incomplete
66:17 68:25
71:5,24 73:19
74:15 90:25
93:1 127:18
135:16 140:3
153:25 178:22
187:20

incorporate
13:13 262:5,8

incorporating
9:25 10:4

incorrect
226:1

incorrigible
106:12

incredibly
88:18 107:1

independent
59:16 67:12
210:15,18
211:25 259:3

independently
259:13

individual
9:16 23:9 58:4

individually
9:5,13 193:17

individuals
12:17

industry
12:17,22,23
20:17 21:14
24:11 30:23
39:23 48:25
65:14 66:12
157:8,10
201:1,2
240:17 249:2,
11

infection
152:5 195:15,
18

influence
67:23 68:5
71:10 74:8
215:23

information
9:1 11:2 12:11
61:24 91:1
155:16,18
156:7,16,25
157:16,22
162:5,7
163:15 176:9
179:15 182:10
192:22 224:21
229:25 232:1
239:10,12
241:13,17
242:1,3

initiate
115:8

initiated
209:24

injury
152:2 195:9,
11

inquiries
155:25

inquiring
114:12

inquiry
9:19 10:12

insecure
124:13

inside
258:13

Instagram
45:22 87:12,
14 214:21

Instagram'd
35:14

instance
169:16

instances
72:1

instigate
246:21

instigated
246:16,17,19

instincts
249:12

instruct
158:9 179:21
184:24 221:15
225:3,8 230:3,
10 247:16
265:21 269:9,
11 271:15

instructed
230:25 264:16
271:17

instructing
159:2 221:22
247:16 269:21

instruction
158:12,13

instructions
61:18 188:20
194:20 255:15

insult
28:1

insulting
105:10 107:6
158:15,16

insults
221:15

intended
39:13

intent
164:2

DAVID TODD

March 05, 2019

intention
39:15

interchange
94:20

interest
112:17 114:16
122:11

interested
88:15,17 98:8
99:18 112:17,
21 113:19,21
187:1

interesting
102:8 114:1

interests
167:10

interfere
191:17

interference
188:20

intern
17:4

interrogatories
155:15 161:23
239:9

interrogatory
156:15 157:15
161:14,18
162:1 241:8

interrupt
18:22 28:7,10
61:11 251:23

interrupted
89:19

interrupting
221:18

interruption
191:1,2

interrupts
221:14

interviewed
86:21

interviews
67:18

introduce
198:12

introduced
85:18 167:1

introducing
228:11

invitation
213:7

invited
203:23 204:4

inviting
196:18

invoices
192:21 243:19

involve
223:4 224:2,4
256:18

involved
11:9 80:10
197:2 198:9
200:13 234:25
235:5,8
236:12,25
258:15 260:16

involvement
224:15

involving
192:15 271:14

irrelevant
266:17
268:13,15

issue
19:22 37:22
42:23 97:16
151:13 161:8
191:10,11
192:12,13,14
222:21
223:13,19
240:13 266:22

issues
39:15 152:23
234:4 241:5
248:16
249:22,23
250:2

J

jacket
79:22

jail
270:15,17

Jake
12:7

Japan
235:17

Jason
7:11,20,23
8:20,21 10:15,
16 17:14,20
19:21,24 20:2
26:9 27:9
29:17,18,21
33:22 34:1,9
41:24,25 42:9
43:9 44:2
53:19,22
54:25 55:17
56:9,15 57:1,
6,21 59:5
60:8,12,13

62:8,12 64:10
65:6 66:11
76:23 77:1
78:22,23,24
79:2 88:13
89:1,3,23
92:2,7 95:18,
25 96:2,4 97:2
99:20 102:21,
25 104:7
111:18 112:6,
16,20,21
113:3,5,19
114:25 115:9,
20 117:18
118:7 120:13,
15,24 122:13
123:8,17
125:14 126:3
127:2 128:6,
11 129:3,14
131:13,25
132:13,15,25
136:24 137:3,
13 139:11
140:8,9,12,17,
23 143:16
144:1 146:5,
21 147:12,24
148:8,18,21
149:13,18
150:4,15,20
151:17 153:5,
14,16,17,19,
22 154:17,20,
23 155:6,9,15
156:7,14
157:14 160:2
162:6,13
163:16 164:12
165:21 166:1,
6 167:18
168:15 171:10
172:6 173:2

174:1,12,17
177:11 178:4
179:5,9 180:7
181:8,16
186:7,17
187:8 194:15
197:24 198:10
200:18 209:7
215:7 217:3
218:6 220:16
232:2,12
234:15,18,20
239:12,18,21,
23,24 240:4,5,
10,13 242:14,
22 244:12
245:12,23
248:16 261:6,
18,20 263:20,
21,23

Jason's
54:4 57:6
104:9,14
109:6 124:20
131:13 134:8
137:17 174:4
200:24,25

Jay
120:18

Jayne
7:17 14:19

Jeffries
75:18

jettisoning
153:7,8

job
31:4 50:21
51:10 52:1
53:3,6,13
55:11 58:15
66:13 67:17,

DAVID TODD

March 05, 2019

20 74:4,11
78:6,7,8,10,14
86:24 99:7,8
115:7 135:2
140:24 199:21
200:6,16,19
202:10,14
207:19,25
209:1 249:17
250:4 256:7
257:20,24
259:4,6,25

**jobs**
55:7 74:12,17,
18 78:23,24
124:5 139:2
141:20,21
150:6 173:4
199:22 200:1
201:5,7 207:4
215:22 243:20
259:10

**Joe**
52:4

**Joel**
77:3,4,5,8,10,
16,22 78:18
79:6

**join**
66:19 93:4
112:11 127:17
128:21 133:19
144:5 156:1
173:7

**joke**
216:22,23
245:9

**joking**
27:22,24

**Jonathan**
7:18 8:5

102:19

**Josh**
12:6

**journalists**
12:21

**judge**
39:2,9

**July**
142:17,18
218:3

**jump**
101:13

**June**
129:14 131:1
219:25

---

**K**

**Kanner**
7:20 10:16
60:24 133:1
137:13 139:11
162:8 197:14,
17 224:9
239:2,14,16,
21 240:13
242:12,22
245:23 246:2
247:19 248:22
249:4,12,22
250:16 263:8,
21,24 264:3,6,
10 266:4,7,11
268:10

**Kanner's**
162:6 197:11,
13 216:10
217:3 239:12
269:15

**Kevin**

269:25

**key**
224:13,17
225:10

**keys**
240:1

**kid**
22:8 77:17
80:25 85:17,
19 99:12

**kidding**
84:13,15
106:7 244:18
245:8

**kill**
40:4

**killing**
243:24

**Kim**
7:9

**kind**
25:17 30:23
37:3 38:23
46:20 49:11
55:2 56:25
57:7 82:21
85:16 89:1
93:11 111:12
114:11 123:20
124:12 128:17
135:8 147:10,
12 148:7
164:2 165:1
166:7 168:23
170:18 172:2
179:9 195:11
196:17 207:13
208:8 241:4
264:22
265:16,23

268:12

**kinds**
79:15 179:24
271:16

**kiss**
206:9

**Klein**
21:2

**knew**
22:6,8 44:17
79:9 83:7 89:7
109:14,20
128:11 148:5
157:14 160:24
165:25 166:8,
10 198:9
248:1 249:5

**knock**
69:10

**knowing**
113:1 251:10

**knowingly**
25:5

**knowledge**
9:15 15:2
89:24 95:22
104:23 106:1
111:9 114:23
140:10,12
149:13 151:12
155:16,18
156:6,16
157:16,21,23
162:4,6,12,14
181:20 184:21
204:19
239:10,12
251:14
260:16,21

**knowledgeable**
9:6,8

**Kohl's**
118:10,14
140:14 253:25
254:3,4,7,11

**Krieger**
12:6

---

**L**

**LA**
77:25 172:5
200:23

**lack**
200:25

**language**
107:7

**large**
76:17 80:3
81:12 187:11

**larger**
68:18

**late**
117:1 187:14
223:8

**laugh**
248:3

**laughed**
216:21

**laughing**
47:5 248:7

**Lauren**
48:14 79:21,
22 80:2,15,21,
23 81:2,3,8,21
141:24 202:13
258:11

DAVID TODD

March 05, 2019

**Lauren's**
80:22

**law**
13:9,11 39:7
62:5 211:4,5,
6,19,20,21

**lawsuit**
13:12 19:14
31:15 32:8
162:19,20
163:1 175:7
180:5,23
181:20
184:13,15,21
204:23 205:13
230:1,18
239:17 240:22
241:2,3,6
269:14,23

**lawyer**
26:13 40:15
43:1 54:1
94:14 97:22
106:12,14,15,
21,22 117:5
129:9 161:24
175:17 176:3
179:19 182:19
217:3 243:6
249:1 264:16

**lawyers**
14:21 61:19
73:15 95:12
102:17 107:7
176:7 181:25
243:12

**lay**
210:17

**LBDW**
217:5

**lead**
10:25 53:5
141:4,10

**leading**
17:23 24:1

**learn**
56:9

**learned**
145:14
174:20,21

**leave**
33:17 94:25
189:2 190:3
222:16

**leaving**
201:17 202:4
222:17

**Lebowitz**
7:19 54:19
66:8 116:4,6
120:3 121:4,6
126:13,19
158:11 211:8,
11,18 212:12,
15 216:14
217:2,4,8,11,
15,21,25
218:22
219:12,16,18
221:8,11,17,
22,25 223:21
224:7,24
225:4,9,23,25
226:4,12,16
227:1,4,10,14,
17 228:1,4,8,
11,15,20,24
229:2 230:6,
12,16,19,24
231:2 233:1,6,
9,10 234:8,13,

17,24 235:7,9
236:7,11,21,
22 237:8,10,
14,25 238:3
241:7,14,20,
23 242:2,4,7,
10,23 243:9,
16 244:8
245:18
246:17,21,25
247:8,12,14,
20 249:8,20
250:7,11
251:2,8,21
252:3,13,24
253:4,7,10,23
255:4,12
256:5 264:16
265:2,9 266:5,
13,20 267:7,
13,16,20,25
268:3,10,18,
23 269:2,5,15,
18,24 271:17

**led**
181:20

**Leeman**
203:21

**leeway**
39:22 63:12
166:13

**left**
14:10 85:24
116:12
239:22,24

**leg**
41:12

**legal**
7:9 25:12
37:6,8 42:16
59:2,21 60:16

65:21 72:7
73:14,17
84:17 93:23
155:21 156:22
183:11 185:4
210:22
211:12,19
249:7

**legs**
87:22

**length**
32:2 37:21

**letter**
184:2

**letting**
190:5 213:4

**level**
22:5 31:20
81:21 201:8

**Levine-gronningsater**
7:21,22 58:7
59:1,20 60:1,
15 65:10,20
66:2,14,16
67:4,25 70:20
71:22 73:18
74:15 75:6
78:9 87:4
89:12 93:4,22
95:2,20 96:8
98:9,11 99:4
104:11 108:20
109:3 110:15
112:11,24
114:8 116:11
121:18 122:21
124:14 127:17
128:14,21
130:17,23
131:18 133:19

134:11,21
135:25 137:22
139:24 140:3
144:5 145:1
148:1 153:25
156:1,21
162:22 163:7
164:3 168:3,
11 169:5
170:8,20
171:19 173:7,
14 180:12,15
181:12 183:10
185:3 192:24
194:12,14
198:18,22
204:2,3,16,17
207:18,23
208:6,13
209:9 210:2,7,
21,25 211:3,9
212:3,18
213:23 214:9,
18 215:12,15
216:9,12,20
226:22 227:3,
7 228:13
249:6 251:16
259:17 260:1,
11 261:8
262:12,17
263:12,15,17,
19 264:18
266:1,2,10
268:5,14,21,
24

**license**
229:6

**life**
37:25 82:23
106:13,16
140:13 141:4
269:14,23

DAVID TODD

likes
113:2

limit
39:17

limited
8:18,20 10:14,
16,19,21
11:16,20 12:5,
8,15,20 13:2,
8,10 38:9
188:8

Lindsay
116:16

lingo
200:1

Lisa
13:9,10

listed
9:19 162:3

listen
74:25 191:12

literally
58:5

litigation
11:4 223:16

lived
149:15

lives
109:15

living
87:8 110:7,14
140:15

LLC
229:9 236:24

LLC's
231:11

local

233:12 248:10
251:13

location
7:7

locker
246:6

lodged
157:11,23

logo
119:13

logs
242:15

London
136:17,21
137:3,6,10

long
16:22 51:2
78:13 93:17
102:11 103:5
104:8 122:25
123:20

longer
193:13 223:8
268:12

looked
56:22 209:17
212:15 250:13

Los
7:1,8 103:2
136:11 187:11

lose
172:11

lot
22:2 30:24
55:19 78:18
115:1,4
122:10,11
127:19 138:9
149:19 166:6

172:23 174:5
202:5 207:4,9
216:1 223:17
224:8 237:23
240:5,16,17
250:9 254:3
255:1

lottery
133:9

loud
159:15

love
49:16 77:16,
18 96:12
126:5 129:13
137:3 148:8

loved
44:1,5,9,11
77:17 203:7
259:1

loves
29:24

lucky
86:5,6

lucrative
83:23,24
206:24 214:25

lull
222:15

lunch
40:1 102:14
104:3

lunches
109:15

Lundqvist
201:12 202:4

luxury
141:25

lying
90:2

___

M

___

MAC
200:22,23
201:6

Macy's
50:19 51:18
52:4 58:20,21
65:25 67:2

mad
221:25 222:1

made
21:20 69:22
71:18 73:3
74:7,10 76:3
111:5 163:16
166:15 179:13
188:13,16
189:13 192:4
193:4 206:21
230:13

magazine
203:8 207:8
260:4

mail
41:2

main
208:9

maintain
262:4

maintained
108:10,18

major
21:1 122:14
123:1 207:4
248:6

make
8:16 15:10,20
36:21 39:6
43:5 47:23
50:12,14
64:16,19
69:25 70:17
76:5,10,12
81:10,16 94:7
101:10 103:19
107:12 110:20
111:3 113:16
130:19 133:5
134:4 138:7
140:15 142:11
148:6 159:25
160:5 167:9
182:5 185:8
188:10
190:13,14
191:19,20
195:3 197:2
198:9,15
215:20 231:9
259:21

makes
33:15 51:13
73:16 196:20
214:22 230:14
231:6

making
45:24 82:6
110:7,11,13
111:8 134:2
139:13 166:12
191:18 223:20
235:14 266:25

male
34:16 46:17
71:17 135:21
152:20,22
202:18 203:5

DAVID TODD

March 05, 2019

215:17

man
47:1 109:21
173:25
270:12,20

management
9:7,20 10:17
16:21,23 17:8,
12,14,22
23:18 43:8
65:24 108:16
165:23 229:14
234:5 236:25

Management's
108:19

manager
83:5 208:8,9
229:16

managers
229:17

manifest
47:15

Marc
7:19 161:5
217:4

March
7:2,6 90:17
98:3 137:16

Marco
12:8 165:19,
22

Marcus
201:13

mark
12:6 18:18
19:2 20:10
31:22 32:1,3
42:25 86:17,
21 99:23,24

100:2,4,7,13
124:24 142:10
169:19 183:22
185:1 226:20
230:24 242:7
243:15 252:10

marked
26:12,15
43:11 57:15
90:22 96:23
99:25 116:23
119:16 122:23
125:15 129:10
142:12 171:5
185:2,14
198:21 229:1
231:1 242:9
251:24 252:3,
5,15,25 253:6

market
57:22,24,25
174:16

marketable
174:9

marketed
174:18

marking
119:19

married
146:18 270:20

masturbating
178:4

material
10:23

materialize
79:5,6

Matt
213:18

matter

7:11 10:24
13:19 31:22
32:1 33:21
42:12,14,21
55:14 60:11
68:16 88:6
155:12 184:2
187:7 256:22

matters
9:10,16 39:21
241:9 265:20

Matthew
12:7

Matthews
203:21 258:25

Matthias
44:1,19

Mccormack
26:10 29:22

meaning
58:20 108:7
166:11 167:21
187:21 215:21

means
13:12 44:15
141:23 199:4
237:2 248:2

meant
24:20 36:11
40:24 41:17
94:15 95:11
152:16 155:13
211:24

meantime
226:18

mechanism
33:9

media
8:19 10:15,20

12:5,15,20,21
13:2,8 24:18
146:8 174:21
175:6 198:2

medical
47:4

meet
13:25 40:2
48:7 53:1
67:22 83:25
85:20 88:19,
21 89:5
111:19,22
112:4,20
113:6,9
114:13 115:6,
9 145:14
193:1 206:25
209:4,18
230:9,10

meeting
51:21,23
88:23 113:21
127:3,21
134:14 154:12
200:11 207:4,
5 210:9,11
230:8 232:9,
21 257:17

meetings
67:18

mellow
40:14

member
13:9,11

members
12:21

memo
55:10,11

memorable
115:20 239:7,
8

memos
55:4,6

men
46:25

men's
17:6

mention
11:11 19:8
47:13 188:5

mentioned
9:19 49:6
81:13 165:5
206:18 259:25

mentor
23:15

mentoring
23:5

message
263:8

messages
8:19 10:14,20
11:16,20 12:5,
15,20 13:2,8
108:21 113:25
193:12 218:2,
7,11,23
219:24,25
220:1,6,15,20
221:1 250:13,
16

met
9:21 17:14,20
21:5 37:21
80:25 85:14
102:21,22
125:7,10,11,

DAVID TODD

16,19,20
126:4 147:20
194:13

**Miami**
72:21 141:5,
10 187:14
232:4

**mic**
45:25 194:4
216:13 256:10
271:21

**microphone**
194:1

**middle**
62:6 65:5
122:25 146:17
148:8 237:11

**Mike**
75:18

**mind**
72:21 183:9
230:22 240:2
253:19

**mine**
192:17 227:20

**minute**
8:14 26:20
27:20 28:15
123:21 153:11
160:16 265:8

**minutes**
40:8 48:21
63:19 255:2

**mirror**
87:11

**mischaracteriz
ing**
184:7

**misconduct**
12:16,22
265:17,24

**missing**
179:24 237:22

**misstates**
131:18 260:1

**mistake**
227:20 252:17

**misunderstoo
d**
157:18
161:16,25
265:6

**Mitchell**
26:10 29:21

**model**
9:6,20 11:23
16:21,23 17:3,
8,22,23 20:25
22:16,18 26:3
27:11 30:3
32:9,12,21
33:4,12,14,23
34:1,2 43:8
45:11 47:10
48:4,16 49:9
50:2,14 51:10,
13 52:22 53:1,
3,8,12,13
55:25 56:3
58:5,11,24
59:14,24 60:3
64:11 65:7,8
67:11 68:5,10,
13 71:10 73:3,
8 74:2,3 76:16
77:7 82:15
83:21 86:12
87:6 88:21
101:8,22

102:5 108:15,
18 110:4,8,14,
21 111:2
122:3 135:21
136:8,14
139:17 140:1,
14 148:12
153:14,16,19,
23 154:24
155:10 162:5
166:13 167:9,
18 169:8
178:19,20
181:9 187:1
199:5 200:15
201:9,11,16
202:3,6,9,12,
19 203:5,7,17
205:25
206:15,25
207:6 210:12
213:12,16
214:4,10,14,
22,25 215:17
216:6 229:14
231:7,9 234:5
235:16 236:25
240:11 250:6
251:20 259:13
260:5,6 269:7,
20

**model's**
135:19 147:10
149:15
205:15,18,22
206:3,6 235:1
237:1 240:1

**modeling**
12:17,22,23
20:21 21:21
22:21 24:1
30:16 49:11,
14 65:14,23

83:10 84:4
102:25 110:12
122:8 140:24
150:10 152:8
157:8,9
167:10,16
196:4 199:20,
21 201:1
208:9 214:24
215:16 239:11

**models**
11:3,17,21
17:4 18:6,13,
15,16 23:6,10,
15,24 24:17,
24 25:3,13,18,
21,25 26:6
29:24 30:8,17
31:7,14 34:16,
23 35:2,6,14,
23 37:23 38:3,
9 40:19 41:2
42:24 45:13
46:14,17 48:6
49:2 50:22
51:4 52:1 56:6
58:3 59:16
65:15,17,24
67:17 71:17,
19 80:12
81:20 82:9
83:17 86:2,3,
9,10 87:13,16,
24 88:8,10,19
110:23 113:2
115:22 128:18
129:22 133:3
145:25
149:10,14
152:14 153:1
154:6,14
178:11 186:5,
23 192:14,16

193:16,19
199:2,13,22
200:1 201:23
203:23 204:4,
7 205:2
206:10,16,19
207:9 209:20
210:14 211:25
212:19 213:9
215:22 216:3
230:14
237:16,22,23
240:13,16,19
245:24 246:4
248:11,13,17
249:16 251:5,
13 257:19
258:10,24
259:4,14,24
262:18,21
266:12 270:19

**models'**
92:22

**molehill**
267:1

**molested**
32:9

**molesting**
31:18

**molests**
31:13

**moment**
48:8 94:22
264:21

**Moncler**
79:25

**Monday**
219:15

**money**
50:12,15

DAVID TODD

March 05, 2019

51:13 110:12
111:5,8
139:13 143:13
179:13 188:10
223:17
230:13,14
231:6,7,9,10
233:22 237:19
238:12

**monkey**
65:4

**month**
118:23

**months**
54:11,12
182:23 203:14

**Monty**
12:7

**morally**
25:9

**morning**
106:11

**mother**
199:1,8,14
208:7 231:20
233:2,11
234:6,18
235:15,16
236:23,24
237:23

**mountain**
267:1

**mouth**
182:19 205:22
206:10 260:17

**move**
39:8 49:13
64:17 158:10
191:21 192:7

221:16 241:22
247:1

**movie**
150:16 165:8

**moving**
27:17 122:10
205:11

**Mullin**
7:14 116:21

**multiple**
48:6

**multitasking**
105:22

**muscular**
46:16

**musician**
45:15

**MVA**
165:22

---

**N**

**N-O-U-S**
17:9

**nail**
209:1

**naked**
40:19 41:3,6,7
42:9 44:9 97:2
168:16 169:24
213:3,6,12
262:18,19

**named**
77:3,5,10
270:12

**names**
158:15,17
229:16 264:19

267:6

**narrative**
155:22 182:8
183:11 185:5

**nastiest**
106:12

**nasty**
41:18 45:4
96:5 107:1
178:15 201:25

**natural**
174:2

**nature**
245:25

**neck**
202:14

**needed**
9:24 206:23

**Neff**
201:12

**negotiations**
258:9

**nervous**
32:22,24
102:3 205:6

**neutral**
94:16

**newspaper**
156:8

**nice**
78:25 99:3
109:21 126:7
127:21

**nicely**
46:7

**night**
117:1 187:14,

22 219:7
226:23 239:23
250:19,20

**night's**
119:20

**Nike**
58:21

**nodding**
15:16 109:2

**nods**
44:12 167:22
181:7

**non-lawyer**
157:12

**non-leading**
157:12

**normal**
27:12 39:25
43:19 91:13
151:9

**note**
90:24 193:10

**noted**
268:15

**notes**
137:1 185:7

**notice**
11:5,6 12:12,
13 83:3,6
146:16 193:2
224:6 265:21

**noticed**
14:10 154:14

**Nous**
17:7,9,14
27:11 28:15
29:10 43:8
65:7 85:25

102:22 108:8
129:22 193:16
251:5

**November**
150:13,20

**nude**
41:24 42:4
88:11,25 89:3,
9,24 92:7
96:12 97:1
100:25 143:17
163:24 171:15
209:19,20,22,
24 213:25
260:25 270:6

**nudes**
44:1 88:8 89:8
93:7 94:1
101:4 260:25
261:2,4,6,18

**nudity**
254:23

**number**
7:10 9:18
11:15,18,19,
24 12:4,10,14,
18,19,23 13:1,
7,14 57:14,17
92:6 97:23
99:24 108:2,5
117:12 121:4
128:8 129:4
217:8 252:11,
23 253:1

**numbers**
117:8,9,10,11
233:7 252:25

---

**O**

**Oaks**

16:16,17

**oath**
8:11 157:15

**object**
10:9 36:19,22
37:16 38:21
39:6,24 62:20,
21 69:17
73:18 87:4
90:8 93:22
95:2 138:12
156:23 162:22
176:4 183:10
185:3 204:13
209:6 225:25
266:17

**objected**
268:22

**objection**
8:22 10:9,17,
23 14:5 15:12
24:5,12 27:16
30:13 35:9
37:6,9,19
38:25 39:6
42:15 58:7
59:1,20 60:1,
15 61:1 63:17
64:13,16
65:10,20 66:2,
14,17 67:4,25
69:10 70:20
71:22 72:7
73:11,14,17
74:15 78:9
89:12 92:11
93:1,13,16
95:20 96:8
98:9 99:4
104:11
110:15,16
112:9 114:20

121:18 123:10
124:14 127:15
128:14,20
131:18 133:13
134:11,21
135:15,25
137:22 139:3,
24 140:3,19
144:3 145:1
147:25 148:1
153:3,25
154:10 156:21
164:3 168:3,
11 169:5
170:8,20
171:19 173:5,
14 178:22
181:12 182:4,
5,6 207:22
210:3 211:8,
11 214:6,15
215:1,10
216:20 229:24
230:2 235:3
249:6 251:16
259:15,17
260:1,11
261:8 264:16
266:5,13
267:7 268:14
269:8

**objections**
8:16 11:18,23
12:9,18 13:14,
16,22,24
66:19 98:13
106:23 128:2
183:16 187:25
188:19 189:13
191:6 210:4
215:4 236:19
255:15 262:3

**obsessed**
143:13 168:23

**obtain**
46:24

**obtained**
11:23

**obvious**
79:18

**occasions**
81:19

**occupation**
16:20

**occurred**
9:11 234:5,7,
21

**odd**
187:13

**offend**
164:10

**offensive**
37:3 40:25
221:21

**offer**
214:13

**office**
82:2,25
146:15 147:13
175:2,21
198:8 204:9
225:2,7
227:11 232:6

**oil**
149:5,9
205:24

**older**
22:4 56:3,16

**one-on-one**
23:18 48:16

**ongoing**
193:1

**onset**
101:10 202:1
262:19

**open**
88:23 93:7
187:19 189:2,
25 192:25
193:9 249:2,5
255:14 262:4
266:20 271:19

**open-ended**
183:8

**opened**
17:10 86:3
211:18 238:5

**opener**
96:6

**opinion**
37:3 38:11,20
39:23 40:25
54:24 69:24
92:11,16,17
93:2 100:22
110:18 132:15
135:16
210:17,19,22

**opinions**
37:24

**opportunity**
8:15 83:25
182:18,20,21
188:4,22,23
189:5,8,11
190:21 191:3
207:6 214:5,
10,24 215:16
222:7 241:3

**opposed**
67:19

**opposing**
107:25

**option**
52:1,2

**options**
38:21 39:3

**orchestrated**
162:11 197:18

**orchestrating**
160:3 197:7

**order**
28:1

**ordinary**
108:6

**organized**
117:2

**original**
97:20

**Osborne**
270:12,14

**other's**
109:15

**outrageous**
11:25

**overbroad**
11:1 12:24
13:25

**overlap**
222:22

**overlooked**
180:1

**override**
233:15,17

**overtly**
113:16

DAVID TODD

March 05, 2019

overwhelmed
181:1

owned
231:3

owner
71:19

ownership
230:13

Oz
133:22

**P**

p.m.
85:4,7 107:20,
23 159:10,13
160:18,21
185:12,16
194:6,9 227:1
244:4,7 255:8,
11 265:11,14
272:5,8

P00
57:18

P002495
117:12

package
54:7,8 82:8
176:21 177:19

packet
187:3

pages
90:19 94:21
117:1,13
130:8 187:13,
23 218:15
219:7,24

paid
67:7,9,11,12,

14 134:15
216:7 233:24,
25 264:25

paper
12:1

paperwork
148:14 179:11

par
154:13

paragraph
122:25 235:11
236:23

parents
22:7 107:11

part
21:17 31:4
33:13 41:14
49:18,19 51:9
91:19 131:7,9
142:24
205:15,18,22
240:9

participate
258:8

particularize
88:2

parties
11:3 12:11
160:9 223:16,
18 241:18
242:1

partner
229:22

parts
35:3,8 36:17
40:20 250:22

party
9:21 54:20
188:1 241:13

243:7

pass
216:13 256:10

passed
76:22,25
115:3,6
136:23
137:17,25
138:6 202:15
227:6 228:16
260:8

passing
138:2

passion
46:4

past
18:13,16
164:17 181:8
183:3 187:12
188:25 239:6

path
22:24,25
136:10

patient
93:18

patriotradio6@
aol.com
238:22

pattern
106:18

pause
15:10,22
62:19 68:20
69:16 90:5,6,
10 193:25
232:24 235:3
236:18 237:7

pay
59:6,7 142:1

179:25

paychecks
60:3

paying
200:6

payment
192:21

payments
241:1

peashooter
104:17

pending
72:15 84:20
150:1 169:1
245:17 247:3

people
11:9 26:6
44:5,23 48:12
52:5 67:18
75:25 76:25
80:6,16 81:7
82:7 86:1
87:11 88:20
99:16 105:10
107:6 115:1,4
135:10 138:10
145:21 184:16
197:16,18,22
204:7,8
216:21 220:24
225:7 240:17
266:23 267:2
271:14

people's
30:25

perceive
35:7

percent
199:9 233:19,

20

percentage
59:12

perception
41:15

perfectly
145:11

performing
144:2

period
72:10 111:11
136:15 149:16
185:24 220:2,
7,17 231:16
245:22 271:7

periodicals
20:13

permission
29:5

permitted
255:24

persist
271:15

persisting
140:17

person
9:6,7 21:6
51:22 60:19
76:22 87:13
116:1,9,10
157:14 169:10
208:10 243:6
257:16

personable
113:3

personal
22:5 48:10
82:5 109:15

DAVID TODD

247:24
269:13,23

**personality**
45:13 47:14,
20 48:1
109:22 114:4
144:24 145:7,
15,19 186:8,
13

**personalized**
23:4,5,18

**personally**
128:9 166:5
176:25 249:14

**persons**
11:6 12:9

**perspective**
32:21 33:25
65:1

**philosophy**
23:19

**phone**
87:10 91:19,
21,22 98:21,
25 193:13
219:4,5,21
220:4,5,10,13,
18 223:9
227:12,21
257:8

**photo**
32:22 33:6
44:20 87:11,
21 89:3,8
98:16 134:15
144:2 148:24
149:2,9
152:17 200:5
201:17
214:11,13

216:6 254:9

**Photogenics**
167:4

**photograph**
49:12 89:24
95:19 97:1,4
99:17 100:11
132:24 207:7
213:14

**photographed**
41:3 42:4,10
96:13 205:6
209:2 245:12
258:12

**photographer**
29:24 33:5
47:15 48:17
51:23 52:25
67:22 68:4,5,
9,14 70:11
76:9,20 80:24
87:18 101:4
130:5 143:5
149:8,12
170:17 172:5
200:5,12
250:5,21
256:19 257:16
261:16 262:23

**photographers**
11:18 12:16
21:2 24:22
26:5 44:18,21
50:5 68:17
69:24 70:6
84:5 86:12,23
127:11,13
152:18,20
168:21 201:4
248:11,19

**photographing**

99:18

**photographs**
11:17,21
40:18 41:25
208:19 210:8
245:13

**photos**
82:15 87:19
171:16 172:4
200:14 208:24
209:3,19,20,
22,24 214:20
256:18 257:6
261:15

**phrase**
105:14

**physique**
261:24

**physiques**
50:20

**pick**
217:5 235:10
248:4 258:16

**picked**
49:24

**picking**
168:2 191:19
192:9 255:1

**picture**
18:18 32:25
35:4 41:18,21
47:16 49:4,22
88:25 92:6,10,
24 100:4,12,
20 102:1
144:22,23
254:9

**pictures**
18:12 33:6

34:17 35:6,11,
16,19 36:11
37:3 38:2
40:22 49:19,
22 50:7,23,24
52:23 53:1
60:14 81:1
83:13 86:16,
22 88:3,6,7,11
92:22 111:25
163:24 171:3,
9 187:2 200:6,
11 209:7,8,10,
14 212:5
213:6,12
214:21 232:2,
16 239:22
244:21 245:3,
6 254:4,7,22
256:20,23
257:5,13,17
260:25 261:12
262:18 270:6

**piece**
12:1 63:5
263:21

**pieces**
187:16 208:11

**pin**
155:23

**pitched**
203:8 259:1,
10

**place**
30:5 48:13
56:4 78:4,5
138:9 149:19,
21 187:4
199:7 206:6
242:8 248:13

**places**

25:2

**placing**
138:18 139:1
205:9

**plaintiff**
7:23 8:2
116:12 142:19
157:22 161:23
192:25 193:15
194:15

**plaintiff's**
43:5 129:3
155:17 157:17
161:22 162:5,
7 193:5
198:15 227:8
239:9,11,13,
16 243:5,12
251:4 256:15
257:19 259:24
260:15,24

**plaintiffs**
250:19

**plaintiffs'**
249:1

**play**
105:5

**played**
259:24

**player**
122:14 123:1

**playing**
240:2

**pleading**
183:24

**pleadings**
162:14

**poems**
45:16

DAVID TODD

March 05, 2019

poetry
46:4

point
19:22 29:23
44:9 45:24
46:1 93:11
94:3,5 116:16
117:14 119:8
131:24 134:2,
5,9 139:16
145:2 150:4
154:21 165:24
172:19 196:2
199:25 223:20
248:1 268:19

pointing
197:10

Polaroid
59:6,8 244:12,
13,20 245:9

Polaroids
151:18

policy
154:9,11

polite
21:10

pontificating
72:8

POO
43:6

poorly
202:1

popular
85:16

porn
41:17

pornographic
45:5 87:20

portfolio
49:8,9,10,20,
23 50:1 82:12
199:6 200:5
257:7

portion
233:18

position
138:22 148:11
192:6 193:20
251:14 263:2

positive
102:8 147:20
170:5

possession
193:19

possibly
152:2 182:3
202:7 232:12

post
214:21

posted
38:3

posting
87:12

postponed
172:19

pot
155:6

potential
11:23 145:14

potentially
183:11

power
74:1

practicable
192:23

practically
12:1 172:22

practice
67:17 73:12

Prada
141:24

pre-
223:7

prefer
47:10

preparation
226:9

prepare
188:5

prepared
143:17,18
188:3

present
14:11 18:14
123:13 145:24

presented
115:5

president
16:21

press
19:17 31:23
34:13 146:11,
12

pretending
72:17

pretty
45:14 47:23
105:21 164:12
178:24 188:3
245:24 254:13

prevent
173:3

previous
126:20 130:7

pride
23:8

primarily
192:20

principle
211:12

print
17:3

printed
242:18

printing
97:16

prior
62:24,25
131:19 135:6
160:1 161:9
193:16 225:14
260:2 262:3

privacy
11:9 230:4

private
35:3,8 36:17
40:20 229:25
241:17 242:1,
3 250:21
269:13,22

privilege
8:24 13:4,15
176:5

privileged
10:18

privy
258:13

problem
38:18 39:4
42:9,13 47:8

95:10 120:17
143:17 144:1
150:2 172:14,
18 223:2
249:15 250:10

problems
64:14 144:8,
10 158:6
173:12 224:6

proceedings
272:8

process
39:16

procure
199:22

produce
11:14 28:6
32:25 175:24
177:25 192:20
218:24 219:1
220:15 223:4,
13,15,22

produced
8:25 9:3 11:11
13:5,6,18
108:3,15
117:8 130:12
176:11,14
193:5,7,12,14
217:12,16
219:5,23
220:3,8,18
222:23,24
223:14,23
224:8 245:21
250:19 256:2

producers
81:15

producing
37:23

DAVID TODD

March 05, 2019

**product**
 8:25 10:18
 13:5,15

**production**
 9:24 43:4,6
 67:13 68:9
 70:1,17 81:7,
 15 119:20
 135:11
 187:20,22
 200:13
 217:11,13
 219:7 224:9,
 12,14 225:14
 226:17,23
 227:8 244:10
 251:4 253:18,
 19 255:15
 266:22

**productions**
 109:1 187:11
 188:1,2

**professional**
 21:8 28:21
 37:13,15
 101:18 107:9
 108:11 193:8
 249:13

**prohormone**
 155:4

**prohormones**
 154:24,25

**project**
 81:20 82:4
 203:24 260:6

**projects**
 79:15 83:22

**promote**
 128:17

**promoting**
 36:8,9

**promotion**
 20:16 35:21

**proper**
 191:7

**properly**
 63:22 188:2

**proposal**
 108:2

**protective**
 25:17 28:1

**proud**
 18:1 42:23

**provide**
 15:1 177:7,10,
 13 179:19
 225:10 231:25
 254:16

**provided**
 176:8 192:18
 250:15 251:3

**provocative**
 86:16,22 88:3

**public**
 36:5

**publicly**
 86:18

**puffing**
 127:9

**pull**
 179:15

**pulled**
 187:16 225:14

**pulse**
 24:3

**punchy**

153:20

**pure**
 214:6

**purpose**
 11:22 182:9,
 15 210:8

**purposes**
 11:4 92:4
 108:9,10

**pursuant**
 179:19

**pursue**
 114:18

**pursued**
 141:1

**push**
 140:23 260:4

**pushing**
 124:5 141:9

**put**
 13:22 18:11
 25:25 27:7
 52:1,2 142:24
 160:25 197:24
 199:5 203:19
 205:14,18
 206:2 208:11
 251:9,13
 252:17,19
 263:2 267:7

**putting**
 142:17 182:19
 248:10,17

**puzzle**
 208:12

---

**Q**

**qualities**

45:21 47:14

**question**
 14:25 24:14
 27:16 28:24
 30:19 36:19,
 23 37:2 38:1,
 2,6,14 39:5,
 11,17,19
 42:19 52:10
 62:20,24 63:1
 64:6,8,18,22
 65:4,12 68:1,
 21,24 69:17
 71:6,7,23,25
 72:8,9,15,22,
 24,25 73:16,
 21 84:7,16,20,
 22 93:20,24
 94:11,25
 105:14,25
 110:22 122:16
 124:22 133:18
 134:5,6,18,19
 138:8,12,15,
 25 140:20
 149:23 151:1
 153:7,9
 155:20,24
 156:2,9
 157:13,19
 158:1,4,10,11
 159:2 161:14
 162:23 163:9
 169:1 170:9
 171:20,22
 179:22 182:8
 183:5,8,19
 184:1,10,25
 185:2 188:21
 207:15
 213:20,21
 214:8 215:13
 218:18 219:20

220:9 221:23
 225:1 226:4
 231:1 232:20
 234:12,14
 235:4 236:10,
 16,17 241:4,7,
 19 242:9
 245:17 246:20
 247:2,5,15,17
 253:8 259:2,9
 261:9 264:12,
 24 269:10

**questioned**
 256:15,16

**questioner**
 194:1

**questioning**
 268:6,17,25

**questions**
 9:9,14 10:8,12
 15:1 31:2
 38:23,24
 63:15,16
 94:19 105:9,
 10,24 107:16
 134:6 144:20
 145:11 149:22
 157:7,10
 158:12 161:9
 181:22
 182:10,17
 184:13,16
 186:11 188:24
 189:2,15
 191:5,6,7
 193:24 194:16
 215:4 237:11
 241:2 252:21
 255:5,12,22
 260:18 262:13
 264:17 266:18
 268:2,8 269:1

271:16
**quick** 171:8 187:5
**quickly** 90:7
**quiet** 153:9
**quitely** 191:16
**quote** 36:24 236:24
**quoted** 23:14,17

**R**

**rack** 202:22
**raised** 191:10 192:13
**raises** 268:18
**raising** 222:21
**Ralph** 48:14 79:21, 22 80:2,15,21, 23 81:2,8,21 141:24 202:13 258:11
**rapport** 21:1
**rate** 55:12
**re-ask** 149:25 215:13
**reach** 82:3 86:1 88:20 171:17
**reached** 136:17,20 175:2
**reaches** 150:14
**reaching** 112:4 115:23
**react** 209:18
**reaction** 131:13 147:8
**read** 26:20,23 28:15,18,25 38:7 64:5,7 87:3 94:23 117:16 120:7, 24 123:3,12, 21,22 126:13 129:12 131:21 142:21 147:9, 10 148:13 156:4,8 157:24 161:18 187:24 221:2 226:4,6 234:14 235:10,11,21, 22,23,24,25 236:6,9 237:25 238:2 239:14 243:7, 10 246:22 247:4,14 253:7,9 267:16,23
**reading** 43:14 161:25 162:9 221:1
**ready** 143:20 161:2 199:6 252:4 262:16
**real** 82:22 127:8 134:6 147:11 182:8 244:19, 20
**realistic** 82:22
**reality** 140:2
**realized** 22:14 193:6
**reason** 25:5,24 30:10 39:20 69:4,6 84:17 101:24 112:6 113:4 150:9 168:24 174:22 178:10 225:25 243:7
**reasonable** 132:14,23,25 134:9,19 187:21,23
**reasons** 23:2 25:12 47:18 85:9 149:19 172:23 222:3
**recall** 20:22 60:18 61:14,16 74:1, 3 99:22 103:8, 9 104:8 111:5 113:18 130:3 141:20 149:17 169:11 200:20 218:5,9,10 239:5 244:15 245:7,21 246:10 247:18 250:23 251:7 253:13,14 254:1,24,25 267:12,13,19, 20
**receive** 199:9 238:8
**received** 29:18 187:10, 13 188:6 237:19 263:7
**receiving** 92:23 228:2 238:6
**recent** 31:21 203:11
**recitation** 43:16
**recognize** 29:16 100:11, 12 116:9 117:21 171:2 198:23
**recollection** 26:18 27:2 78:13 91:11 250:12,15
**recommend** 76:16 202:8 203:5 257:25
**recommendation** 69:25 70:3,17 73:3 76:5,10 81:5,16 204:20 259:12 260:7
**recommended** 71:13 78:4 202:18
**recommending** 73:8
**reconciling** 167:8
**record** 7:6,16 8:16 10:9 13:21,22 14:4,9,17 17:9 18:25 28:25 29:8 37:19,20 38:7 39:1,9 40:7,10,11,13 52:10,13,14, 16 63:19 64:1, 2,4,7 69:3 75:5,10,12,13, 15 84:18 85:3, 5,7 87:3 90:24 94:23 107:4,8, 18,20,21,23 117:10 130:19 131:21 158:21,22 159:8,10,11, 13,16 160:15, 18,19,21,23 169:20 174:10 185:11,13,16, 19 190:7,13, 14 191:18,19, 21 193:21 194:5,6,7,9 195:4 196:24 197:10 198:5 204:14 216:21 218:2 226:6 230:24 235:12,23

DAVID TODD

236:8 238:2
242:8 243:24
244:4,5,7
247:4 252:18,
20 253:9
255:8,9,11
265:2,7,11,12,
14 267:7,23
268:12,16,20
272:5,6

**records**
11:5 53:7,11,
19,22 54:25
55:2 91:20,21
108:5,12,15
176:16 179:25
188:9,15
192:4,15,21

**red**
53:17

**redacted**
9:2

**refer**
244:12 257:8

**reference**
52:24 250:18
262:5

**referencing**
160:25 161:21

**referring**
40:18,19
120:20 163:1,
2 180:16
245:19 251:25
252:21 257:6
263:5,23
264:14 265:19

**reflected**
108:17

**reflection**
162:10 247:21

**refrain**
268:25

**reframe**
12:23

**refresh**
27:2

**refreshes**
26:18

**regard**
161:10

**regarded**
265:16

**regular**
108:18 117:23

**regularly**
109:17 154:17

**reiterate**
12:10

**rejected**
22:9 135:10

**rejection**
119:6 125:2

**rejections**
132:13 140:23

**relate**
9:14 265:19,
23

**related**
12:16 155:17,
19 156:16
157:1,17
158:1,2 162:5,
7 192:15
239:11,13
248:17

**relating**
8:19 10:15,20
12:6 13:3,9
156:7

**relations**
269:19

**relationship**
84:2 85:10,21,
23 109:12,13
128:6 166:6

**relationships**
23:9 84:5
269:7

**relax**
32:4 33:9
127:25 205:4

**relaxed**
33:4 206:19

**relay**
209:25

**released**
52:6

**relentlessly**
169:9

**relevance**
229:24 230:2
266:13 268:22
269:23

**relevancy**
234:11

**relevant**
10:24 183:2
184:12,15
185:5 188:24
224:5 265:19
269:8

**reluctant**
26:2

**remember**
13:17 26:10
32:6 43:15
54:3,22 56:19,
20,25 57:10
77:19 78:12
82:24 90:5,6
91:8 98:6,15,
16,17 100:15
104:9 105:2
106:3,5
111:20 115:19
117:14 118:6
125:9 131:2
135:8 137:5,
13 138:20
145:4,6
149:18 150:7,
12,17,18
151:3,4,7,8,9,
13,20,25
168:18 170:23
175:14,20
180:21 194:18
195:12,13,21
201:18
202:11,21,23
226:14 240:10
246:1 254:13
256:24 257:21
264:12,14
267:2

**remembered**
104:16,21,24
200:23

**reminds**
144:20

**remove**
18:15

**removed**
173:16

**reopen**
191:9

**repaired**
189:14

**repertoire**
89:7

**rephrase**
15:8 24:15
58:9 92:19
124:19 133:20
167:17 207:16

**replica**
101:1

**report**
115:18
204:11,12

**reporter**
15:25 38:16
72:6 94:22
116:19 189:16
211:17 227:23
243:22 244:2
247:2 267:23

**represent**
7:19,22 18:17
24:16

**represented**
18:13,15 77:7
86:18 110:23
155:10 234:15

**representing**
7:9 18:5
101:17 166:3
215:5,7 221:1

**reputation**
20:17 216:3

**reputations**
30:25

DAVID TODD

March 05, 2019

**request**
8:18 10:13
83:19 92:2
115:9 208:25
231:25 256:23

**requested**
7:13

**requests**
8:17 9:24 10:7

**require**
11:7 225:1,6

**required**
88:3

**reread**
28:24 38:5
62:25 87:1
94:18 246:20
247:2

**research**
38:20 271:8

**reservations**
271:24

**reserving**
187:19

**resolve**
39:15,21

**respect**
28:20 37:13

**respectable**
109:21

**respectfully**
94:14

**respond**
155:25 224:21
262:8

**responded**
25:21

**responding**
253:13

**response**
15:15 155:15
157:7 161:22
162:2,3,14
182:10 186:19
223:3 241:8

**responses**
186:22 262:8

**responsible**
25:7 31:6
76:19

**responsive**
11:9 61:24
223:11

**rest**
52:5 161:1

**resurrect**
241:1

**retrospect**
174:1

**return**
151:10 256:3

**returned**
111:12 195:19

**returning**
165:5

**reverse**
126:13

**review**
83:12 188:2
224:10
225:13,19
226:3 246:9

**reviewed**
226:9

**reviews**
20:13

**Rickardson**
12:6

**Ricketson**
18:19 20:10
31:22 32:2,3
86:17 99:24
100:2,4,7

**ridiculous**
75:4

**rights**
187:19

**ring**
146:17 254:20

**risk**
248:11,17

**risque**
87:19

**Rodney**
12:7

**role**
207:14 208:4
259:23

**roll**
102:11

**rolled**
191:15

**romantic**
269:6,19

**room**
14:11 106:15,
21 116:2
160:11 246:6
270:21

**Rothschild**
7:24 8:14 10:4
14:3 15:10,20,

24 16:2 18:22,
25 20:8 21:22,
25 24:5,12
26:14,19
27:14,18,21,
23,25 28:7,10,
14,23 29:1,4
30:13,19
34:22,25 35:9
36:20,25 37:5,
7,10,12,18
38:5,8 39:13
40:3 42:15,17
43:3 52:9
54:1,15 58:12
61:1,4,9,13,
18,23 62:3,19,
24 63:4,8,15,
20,23 64:5,8,
18,21,25 66:9,
19 68:20,24
69:4,8,12,16
70:23 71:1,4,
7,23 72:11,16,
23 73:11,16,
22 74:14,23
75:1 77:9
84:7,14,18,23,
25 87:1 89:18
90:5,24 92:11,
14,17 93:1,13,
15,18 94:8,12,
15,24 95:6,8,
10,14 96:16,
21 97:14,23
98:1,10,13
100:6 102:13
103:7,12,17,
22,25 104:15,
19,24 105:1,5,
8,13,18 106:2,
8,17,23 107:2,
5,12,15
108:14,22

110:22 112:9
114:2,20
115:11,14
116:1,5,8,14,
18 117:7,15
119:14,24
120:2,6 121:5,
7 122:16,20,
22 123:3,10,
20,24 124:17,
22 126:15,17
127:15,18
128:2,20
130:10,13,24
131:20
133:13,15,17,
24 134:1,4
135:15 136:1,
4 138:9,14,25
140:19 142:16
143:3 144:3
147:25
149:22,25
151:1,23
153:3,6
154:10 155:20
156:10,20,25
157:3,6,18,25
158:4,9,13,18,
24 159:18,21
161:8 162:17,
20,25 163:5,8
166:18 169:1,
20 173:5
176:4,8,14
178:22 179:6,
21 182:2,7
183:5,16,18,
21,25 184:24
189:4,10,18
190:2,7,17,20,
25 191:13,22
192:1,8,10,12
193:10

DAVID TODD

March 05, 2019

198:14,20
208:2 209:23
210:4,6,23
211:14,22
213:19 214:8
215:3,6,9
216:16 217:7,
10,14,18,23
218:17,19
219:10,14
220:25 221:6,
9,13,19,24
222:1,13,17
224:1,22,25
225:5,21,24
226:8,24
227:11,16,19
228:3,6,9,12,
18,25 229:24
230:4,8,15,17,
21 232:24
233:5 234:3,
10,23 235:3,
24 236:1,5,8,
16 237:7,9,12
240:21
241:10,12,16,
22,25 242:6,
17 243:5,17,
25 245:17
246:14,19
247:1,5,10,13
249:25 251:1,
22 252:6,9,12,
14,19 253:22
255:3,6,23
256:6 258:4
259:15 262:15
264:20 265:6,
15 266:25
267:10,15,18,
22,24 268:4
269:8,13,16,
21 271:9

rub
205:24

rubbing
149:8

rude
106:9 107:1

rudely
106:16

rudest
106:21

rules
15:13

rumbling
267:5

rumblings
197:5,8
249:10

rumor
160:4,25

rumors
24:11,13,17,
18 266:14
267:1,3,12
268:11

run
101:12

running
185:23

---

**S**

safe
30:5 31:9
249:16

sake
255:5

Sam
75:20,21

Sarah
8:1

save
262:7

say-so
74:19

scanned
147:11 226:15

scared
240:6

schedules
186:4

Schenkenberg
201:14

school
16:12,15,16

scope
9:23 38:12
266:18

scratch
199:6

screaming
159:6

search
176:16,18
224:13 225:11

seat
191:15

seconds
52:10 85:1
158:25 191:22

secret
249:2,5

Section
229:19

secure
51:10

seeking
67:1

seeks
8:23 10:23

selecting
258:9

self-
confidence
120:16

self-promoting
40:21

self-promotion
36:10 87:10

selfie
87:8 213:4

selfies
45:21 209:13
213:25

sell
33:1

selling
49:15,23
270:19

send
25:3,21 26:2
49:2 50:4 52:8
60:22 62:4
82:2,7 83:2,6,
8 86:22 88:3
89:4,17 99:2,
17 113:16
119:18 144:23
151:19 168:16
178:11,18,19,
20 180:9
181:4 186:23
187:4 199:8,
22 209:10,20
212:5 213:6,

13,14 235:15,
17 239:22
244:25 249:16
251:19 254:4,
6,8,10,22
261:1,5,7,20
270:6

sending
20:4 44:22
56:15 87:11,
21,24 92:23
93:6 101:4
152:17 169:24
172:3 187:2
200:1 208:24
209:15 210:8
213:3 214:2
245:5 250:4
260:24 262:18
270:20

sense
73:17 83:24
102:4 110:11
196:20 235:14

sensual
41:21 45:3
92:10

sentence
68:3 106:6
123:11

sentences
221:10

separate
192:16

series
217:6 218:2,7
219:23

served
9:4 12:13

DAVID TODD

March 05, 2019

servers
192:17

Services
7:10

set
91:4 161:9,23
202:4 213:9
217:22 226:19
232:9 262:22
263:1

sets
222:19

Seventeen
253:2

sexual
32:5 36:18
41:22 45:3
201:25 245:25
265:17,23

sexually
32:14,15 33:9
163:17 266:4,
7,12

sexy
87:19,21
129:13 186:19

Shaheed
75:20,21

shape
141:3 151:25
152:11

share
43:2 100:3,14
117:5 227:10

shared
227:8

sheet
82:10,12,13,
14,21

Sheppard
7:14 116:21

Sherman
16:16,17

shifted
167:10

shine
47:15

shirtless
34:17

Shmoe
52:4

shocked
147:15,16,18
148:15

shoot
24:23 31:20
32:4,22 33:6
44:20,22 58:6,
11,25 59:5
65:25 67:14,
19,23 71:10,
13,21 77:18
79:6 86:2
101:11
113:20,22
115:23 127:24
132:24 134:16
144:2 149:6,9,
11 170:14
200:3,4,5,8,
16,19 201:17
214:5,11,13
216:6,7
256:18 257:20
259:8

shooting
94:1 99:7,8
165:8 200:14
206:20 262:23

shoots
68:17 104:7
142:3 148:24
149:2 152:18
207:4 256:16

short
39:6 81:24

shortcomings
124:8

Shortly
175:7

shot
125:19 126:4
201:3 205:3

shots
129:25 143:17
244:12,13,15
245:9

show
22:23 26:12
57:12 80:8
82:7 83:19
90:15,16 93:7
94:1 96:20
97:14,22
99:23 112:19
116:25 119:19
122:19 125:13
130:8 142:9
152:11 187:3
192:21 216:18
261:24

showed
112:17 209:16

shower
178:5

showing
34:5 36:3 41:8
89:6 96:11
144:8 171:7

186:4 212:20

shown
253:20

shows
34:16 36:1
87:18

shy
101:17 102:5
129:16,24
131:13,17
144:19 145:9
186:13 251:6

sick
165:10

side
22:15 41:12
197:9,15

sides
148:9

sigh
222:7

sign
35:2,3 55:12
150:5

signed
17:16 33:22
34:1 42:7
62:10 103:2
141:11 156:14
165:21 207:24
208:5

signing
145:25

signs
40:21

silly
37:14 133:18

Silva

229:21 231:3

similar
20:2 172:4

simple
65:9 127:22

simultaneously
158:23 211:16
227:22 241:11
243:21

sincerely
25:15

single
53:16 139:20

sit
260:20

site
18:16

sitting
248:2

situation
15:1 60:8
87:22 201:21
202:2 251:9
253:16

skills
49:14

skim
218:8,14

skimmed
218:21

skin
34:2,5 36:2,3
45:19 101:5
172:19,20
173:24 212:20

skinny
57:3 58:1

DAVID TODD

March 05, 2019

skip
  60:11

slating
  152:15

slept
  246:3

slipped
  223:5

Slow
  122:10

small
  30:24

smaller
  141:21

smart
  46:5 216:18,
  19 222:4

smile
  49:14 127:25

smiley
  245:10

smiling
  56:23

smoking
  155:6

snap
  258:2

social
  8:19 10:15,20
  12:5,15,20
  13:2,8

socially
  128:9

soft
  41:17

Solaris
  65:8

somebody's
  36:15

sore
  238:11

sought
  56:6 214:23

Soul
  7:19 10:16
  113:11 197:17
  199:2,13,15,
  19 217:3
  231:21
  233:12,24
  234:15 235:5
  237:16,17,21
  248:9,13
  263:8

Soul's
  199:17,19

sound
  24:2 78:1
  103:3 195:15,
  23 196:15

sounded
  238:16

sounds
  102:13 103:4
  153:6,8
  165:13 195:25
  196:16,19
  207:11 245:14
  271:23

source
  222:24

space
  205:5

Spain
  170:4

span

135:19,24
136:4,7

speak
  15:12 28:9
  37:7 90:7
  115:11,14
  148:17 174:25
  175:13 180:4
  190:5,6,8
  191:1 208:10
  221:4 227:24
  240:4 247:23

speaking
  15:11 33:22
  84:17 120:25
  136:13,16
  158:23 175:23
  189:22 191:14
  192:6,7
  211:16 215:3
  227:22 241:11
  243:21 249:11

speaks
  44:22 131:20

special
  219:21 220:12

Specialist
  7:9

specific
  24:23 38:2
  44:18 50:18
  51:18 53:6
  71:12 72:1
  74:11 155:24
  157:12 182:10
  183:19,24,25
  184:2,13
  189:6 202:11,
  25 218:17,20
  231:18,24
  239:5 259:7

specifically
  8:17 12:10
  19:19 54:3
  111:19 163:16
  184:22 202:21
  266:8

specifics
  267:6

speculate
  61:25

speculation
  61:2 74:14
  92:14,15
  93:21 95:3,21
  96:9 98:12
  99:5 104:12
  110:16 112:10
  114:21 121:19
  124:15 127:16
  128:15,22
  134:22 135:16
  144:4 148:2
  155:22 168:12
  169:6 173:6,
  15 181:13
  251:17 259:16
  260:12

speech
  64:19

spelled
  17:9

spend
  11:7 13:21

spending
  238:14

spent
  124:2 223:17

spilled
  157:15

spoke
  19:2 31:22
  116:19 174:22

spoken
  32:1 75:3
  106:15 128:8
  180:7 243:12

sport
  101:12

spot
  238:11

spread
  87:22 203:9

spring
  56:16 138:23
  150:5,13
  168:15

stable
  109:22 126:16

stack
  212:13 263:13

stamped
  117:10 129:5

stand
  21:20

standard
  186:11 191:13
  199:10

stanter
  186:23

staph
  195:15,18

star
  22:24 119:12

Stars
  7:8

start

DAVID TODD

March 05, 2019

28:20 107:24
110:6 124:9
126:17 189:18
222:3,6
267:17

**started**
17:2,3,19
22:2,5 34:11
39:18 71:16
87:9 106:11
109:6 125:4
146:8,13
147:5 152:10
165:4 167:11
198:2,3
203:15

**starting**
17:1

**starts**
129:13 158:14

**state**
8:15 10:9
14:16 16:5
64:12 69:9
211:13 215:10
257:23

**stated**
86:18 155:16

**statement**
10:1,6 18:2
31:12 69:22
86:25 87:1
122:17
156:19,20
164:14 179:16
184:3

**states**
156:15 174:13

**stating**
242:21

**statute**
11:5

**statutes**
12:12

**stay**
26:6 30:18
170:5

**staying**
239:25

**step**
33:16 201:19
263:1

**Stephen**
7:24

**steroid**
155:4

**steroids**
154:20

**Steve**
21:2 226:1
241:21

**Steven**
44:19

**stick**
205:21 241:5

**sticker**
252:9

**stickers**
226:22

**sticking**
260:17

**stimulants**
153:15,24

**Stone**
116:16

**stool**
100:4

**stop**
28:2 46:22
61:22 62:18
63:10 64:13
69:15 72:2,3,
19 102:10
105:9,18
106:7 164:24
191:19 192:9
214:2 215:21
247:8 268:5
271:9,18

**stopped**
39:18 111:12
184:11 196:3

**stopping**
191:14 192:6

**story**
118:12 127:8
148:7

**straightforward**
105:9

**stricken**
268:16,19

**strike**
78:25 135:10
196:24 200:24
206:12 210:2
250:12 268:1,
7

**strong**
113:4

**stuck**
202:13

**studio**
83:5,18
163:18

**stuff**

137:17,20
187:17 238:25

**stupid**
107:7

**stylist**
80:13 200:12

**stylists**
149:10

**subcategory**
210:1

**subject**
8:23 10:24
13:3,16
225:22
255:13,21
262:3 271:24

**submit**
50:21

**subpoena**
9:20 19:10
54:21 175:17
179:4,20
188:17 220:21
223:3,11
224:21 255:18
256:5

**subpoenaed**
177:18 188:7

**subpoenaing**
9:21 54:20

**subpoenas**
9:4

**substance**
46:2

**Substantive**
45:17

**success**
20:25 22:20

78:18,21
122:6 200:25
202:6

**successes**
201:2

**successful**
84:4 85:10
201:8,10
208:17

**sucking**
216:20

**suggested**
204:6

**suggestions**
137:11

**suit**
46:8

**summarize**
57:19

**summarized**
57:20

**summer**
139:11

**summon**
107:11

**super**
170:1

**superstar**
155:13

**supplemental**
219:7

**supplements**
46:18

**support**
19:24 20:4
142:6

**supported**

DAVID TODD

20:2

**supporting**
19:21 181:9

**supportive**
85:25 86:4
180:19 181:3

**supposed**
212:1

**surprise**
27:5

**surprised**
56:9,13,14
116:17 179:1
210:6

**surprisingly**
44:4

**sustain**
63:17

**swim**
149:11

**swimsuit**
152:16

**switch**
194:1,3,4

**swore**
157:15 162:13

**sworn**
8:7

**system**
53:9,16
179:25
192:16,18

**systems**
225:11

---
**T**
---

**table**
40:15 45:25

**tailored**
46:8

**takes**
231:10

**taking**
41:24 45:21
63:19 75:8
87:10 130:7
153:14,23
154:7,21,23
159:3 200:11
222:11,14

**talent**
22:3 165:22
188:14 208:9

**talk**
19:4,6 23:12
28:11 32:2
40:2 48:10
60:21 69:22
70:10 72:14
73:15 75:17
102:23 107:11
128:12,18
140:1,2
144:12 147:2
173:8 176:10
179:3,7
180:22 189:25
240:6 248:7
262:19 264:25
265:7

**talked**
8:14 19:18
101:7 109:14,
17 148:21

163:22 200:2,
24 262:21

**talking**
23:4 35:11,16
36:14 54:9
55:2,3 62:18
63:10 64:13
69:7 72:2,3,
14,21 80:14
86:15 87:23
90:4 95:13,14
109:7 114:9
115:19 116:6,
8 129:21
131:17 143:5,
12 144:18
161:17 162:9,
21 196:7,8
209:8 215:11
221:17,19
237:10 243:23
245:5 246:5
250:23
252:13,20
264:2 265:4
266:23 271:18

**Tall**
45:18

**tantrum**
63:24

**tap**
174:17

**taste**
113:2 135:13

**tasteful**
36:11 40:21
45:1 86:16
92:10,24
100:19 261:6

**tattoo**
173:11,24

**team**
38:13 68:9

**teams**
160:6

**tech**
176:18,21
177:21 224:14

**Teiste**
170:15

**telephone**
9:22

**telling**
38:22 52:18
57:1 62:17
118:19 121:14
125:16
197:15,17

**tells**
242:20 250:20

**temp**
105:22

**ten**
13:7 17:8 40:7
94:21 136:10
138:6 199:9
229:19
233:19,20
237:18

**ten-year**
136:15

**tendered**
188:25

**tennis**
94:8 95:11

**tension**
39:4

**tenure**
9:11

**term**
65:15 256:17
257:12

**terms**
10:8,11 200:1
207:19,25

**terrible**
207:15

**test**
200:3,4,8,14,
16,19 256:16,
18 257:6,20

**testified**
8:12 195:8,17
200:25 201:16
204:22 206:24
210:14 212:19
220:12

**testify**
26:19 61:13
234:9 266:6

**testifying**
9:8,16 28:14
145:2 157:4,6
247:8

**testimony**
9:18 10:8
131:19 162:23
210:17 223:7
260:2 267:16,
18

**testosterone**
154:21 173:25

**testy**
181:24

**text**
8:19 10:14,20
11:16,20 12:5,
15,20 13:2,8

DAVID TODD

19:12 29:21
97:6 108:21
113:17
125:12,24
129:12 146:1
177:6 193:12
209:14 212:7
218:2,7,11,23
219:23,24
220:1,6,15,20
221:1 242:15
250:13,16
253:12

**texting**
147:13 218:9
239:21

**texts**
91:15,17,18
111:23 113:24
147:19 150:24
151:6 177:7,
10,13 179:11
209:12 212:6
220:10 223:8,
10 242:13,19,
21 263:23

**therapist**
23:22

**thereof**
201:1

**thing**
51:7,8 60:12
91:18 106:4
130:15 147:7
148:12 159:19
160:8 173:25
189:20 190:24
199:10 201:25
207:8 240:14
244:19 250:2
264:11,15

265:3

**things**
29:25 30:4
31:16,19,20
49:6 55:4 97:7
109:16,20
122:14
127:13,25
133:10 145:13
147:19 160:4
162:21 166:21
179:3 186:18
207:13 240:7,
25 242:14
246:13 247:24
249:10 250:8
251:19
260:16,22
262:5 271:13

**thinking**
36:24 173:23
180:24 181:2
201:6

**thinks**
161:1 183:6
212:1

**thought**
49:16 70:16
88:22 89:15
96:4,5 97:6
100:14 112:7
126:8 135:1
148:5 151:11
152:1 160:23
161:9 162:10
174:8 182:18
184:12 203:2
208:20,25
209:17 227:13
250:5 252:24
259:13 262:9

**thoughtful**
109:24

**thousand**
142:4

**thousands**
80:9 148:25
149:1

**thread**
142:25 145:5

**threats**
267:10

**throw**
266:24

**throwing**
201:13

**Thursday**
52:4

**Tieste**
170:16 171:3,
9,17

**tiff**
40:17

**time**
7:6 13:21 14:5
16:18 19:2,20
22:25 28:17,
19 30:14
33:18 38:16,
17 40:10,13
48:6 52:13,16
56:10 63:18
64:1,4 68:11,
12 75:12,15
83:20 85:3,7
90:6 91:14,19
96:17 98:17
102:21,24
105:21
107:20,23

108:17 110:5,
23 111:11
112:15,22
113:5,9 123:3
124:24 130:9,
10 133:11
139:16
147:24,25
148:17 149:16
150:19 151:3
157:25
159:10,13
160:18,21
166:18 167:25
168:5 184:19
185:11,16,24
186:19
187:14,21
194:6,9
202:11,18,25
203:4,16
207:21,22,24
220:2 221:14
222:2 223:17
227:24
231:16,20
232:5 234:6
235:1,19
236:13 239:1
240:3 243:23
244:4,7
247:24 250:16
255:8,11,21
256:24 262:6,
7 265:11,14
270:9,14,22,
24 271:7
272:5

**times**
55:23 69:20
75:2 97:9
128:8 131:22
140:5 148:24

172:6,11,18,
21 173:24
181:24 186:7
187:8 189:14
190:23 202:8
212:7 214:16
231:17 255:24

**timid**
101:16

**timing**
195:17 234:11
255:15

**today**
7:6 77:16
106:18 162:21
177:23 181:23
193:6 194:20
212:16 225:17
246:9

**today's**
9:5 226:9

**Todd**
7:12 8:10 9:7
14:18,19 16:5
34:23 43:7
77:13 97:21
100:2,13
107:25 155:16
156:16
157:14,16
160:24 162:4
182:1,15
184:10
185:18,24
188:7,14
193:17 194:13
209:24 229:3
244:9 246:15
253:20 262:13
266:16 269:6
272:4

DAVID TODD

March 05, 2019

**Todd's**
37:22 108:6,7
193:16 208:4

**Todd/dt**
108:3

**told**
11:12 19:18,
21 20:2 32:3
37:22 39:21
75:2 99:18
106:20 121:9
131:25 132:7,
10 146:10
181:8 197:22
198:11 206:17
240:1,4
253:15 257:19

**Tommy**
141:24

**tomorrow**
99:9

**tone**
107:8

**top**
12:3 18:6
88:21 126:20
129:19 205:14

**topnotch**
44:21

**totally**
190:4 216:23
268:13

**touch**
129:23 131:14
144:15 150:15
151:10 174:23
213:4,7

**touched**
32:11 86:15

163:17 212:23
213:1 216:7
250:21

**touches**
31:14

**touching**
31:18 260:17

**tough**
137:10 148:10

**trade**
20:13

**transactions**
9:10 192:15

**transpired**
234:7

**travel**
138:5 186:4
199:7 231:21

**traveling**
136:12,14,16

**Treat**
37:13

**treating**
202:1

**trial**
240:25

**trick**
105:6,8,12

**trooper**
117:4

**trouble**
227:15

**Troy**
203:17 258:24

**true**
18:6 74:13
107:2 156:19,

20 157:21
181:10 186:25
187:6,9
206:25

**Truthfully**
103:25

**Tuesday**
7:2

**turn**
148:3 216:10
244:9,20
245:9 256:9

**turned**
53:20 54:5,19
55:14 114:25
115:3 242:13

**turns**
53:17

**tweeted**
35:14

**Twenty-five**
16:24

**Twitter**
38:3

**two-bit**
75:4

**type**
44:20 87:22
113:2 125:3
148:6,12
195:13
201:21,25
202:1

**types**
125:3,4 246:1

**typically**
61:19 80:16
81:24 83:3
92:9

**U**

**U.S.**
108:23

**uh-huh**
15:16 16:19
26:24,25
34:14 35:5
50:25 73:6
107:3 120:11
142:20 145:20
172:8 218:16
229:20 254:21
263:15

**ultimate**
71:18 74:7
76:12

**ultimately**
81:7,14,16

**unclear**
64:9

**uncomfortable**
33:15 201:17,
21 202:5
206:18,22
262:25

**understand**
13:21 15:6
24:6,8,14
71:3,7 73:22,
23 119:7
132:19 189:16
192:5 209:23
222:21 223:2,
6,19 230:12,
19 234:3,11
237:2

**understanding**
161:16 210:24

**Understood**
219:6,17

**underwear**
36:16 50:21
101:15

**unduly**
11:2

**unfair**
155:23

**unique**
174:4

**unique-looking**
45:13

**United**
174:13

**unlike**
186:7

**unprofessional**
72:20 75:4

**unprofessional
ism**
188:20

**unrelated**
241:9

**unsurpassed**
18:5

**unusual**
86:22 115:21
169:12,15

**upset**
69:13 164:9
239:24

**useage**
55:13

**usual**
135:19

DAVID TODD

March 05, 2019

**V**

vague
21:23 24:5,12
30:13,14 35:9
42:15,17
58:12 61:4
62:25 64:8,22
66:16 68:21,
24 70:23 71:4,
23 84:7,16
93:2,13,20
94:25 110:22
123:10 127:16
128:20 137:22
138:25 144:4
147:25 153:3
154:10 155:20
158:5 164:3
170:20 235:4
236:17,18
237:4 247:6

valuable
210:11 214:25
215:17

variations
49:14

vehicle
241:4

verbal
15:15

verbatim
197:21

verge
43:25

verification
156:15

Versace
79:20 80:2,15

81:13,22

versus
210:18

video
7:5,9,13 8:3,4
82:5,6 151:19
152:13 178:4
272:4

videos
11:17,21
152:14

Vieira
12:8 165:19,
23

visited
231:15

voice
68:17 240:11

**W**

wait
27:14 38:20
90:16 93:17
95:11 151:18
161:17 191:22
230:21

waiting
63:24

walk
145:23 202:4

wanted
13:22 19:23,
25 22:14
27:18 36:21
47:22 56:22
89:5 95:18
96:2 103:18
111:22 112:20
113:19 114:13

128:12 129:24
140:23 159:19
160:5,10,25
169:4 172:11,
20 175:9
182:21,24
195:3 197:2,4
201:5 208:14,
23 238:12
254:3 261:7

wanting
136:23 140:18

Warburton
141:16

warn
46:22

warned
26:6

warning
30:3

waste
63:18

wasting
28:19 222:2

watches
102:9

water
222:9

ways
30:24 67:21
113:19 169:9
172:15 186:3

wear
109:18

wearing
101:14 146:17

Weber
7:12,18 8:5

10:21,22
11:11,13
14:20 19:23
21:2,5,18 26:3
30:18 31:13
32:9,11 44:19
47:19 60:8,13,
14,19,22
70:10,15,16
71:13 73:3
76:4,10 78:14
79:15 81:20
83:22 84:3
85:11 88:1,2,
10,14 89:4,10,
17 91:25
95:18 97:1
99:17 100:23
111:19,22
112:4,20
120:20 122:1
125:7,10,20
126:4 127:3,5
129:21
132:11,16,21
133:2 144:21,
23 146:6
147:17 148:9
149:3,5
155:17,19
156:8,17
157:8,11,17,
23 158:2
161:22 162:8
163:17 168:9,
17,24 169:24
170:19 174:3,
6 175:25
176:3,17,20
177:2,17,23
180:4,7
185:25 186:3,
11 189:3
198:10 202:8,

18 203:4,25
204:1,4
205:14,17,21,
24 206:2,5,9,
25 207:13
208:20,24
209:4,11,17,
19,25 210:9,
11 212:5,8
213:7,14,15,
24 214:11,13,
22,25 215:17,
19 218:3,9
219:2,21
220:2,11,12,
21 223:4,23,
24 224:2,4
232:16 234:7
239:13 248:23
249:2,16
250:14 254:9
256:22 257:21
258:21,25
259:3,23
260:21 261:2

Weber's
135:12
204:19,23
206:6 232:6
239:3 259:12

website
17:22 18:11,
12 35:4,12,13
38:3

wedding
146:17

week
151:18

weeks
11:8 19:3
54:13,14

DAVID TODD

March 05, 2019

175:5

**weight**
172:12

**Weintraub**
7:17 14:9,15,
19 15:11,14,
19 16:3 18:24
21:24 24:6,14
27:15,19,22,
24 28:5,8,11,
17 29:2 34:24
36:24 37:6,8,
11,16 38:1
40:7,14 42:16,
18 43:4,12
52:11 57:16
58:8,13 59:22
60:17 61:3,5,
12,21 62:2,16,
21 63:2,6,9,
16,21 64:12,
19,24 65:2
66:15,18,20
67:5 68:22
69:2,6,9,15,19
71:6 72:2,5,
13,19 73:13,
20,24 74:5,20,
25 75:3,8,16
77:12 78:10,
15 84:9,10,12,
15,21 85:8
87:5,25 89:14,
20,22 90:11,
14 91:2,3
92:13,15,18
93:3,10,14,17,
24 94:2,10,13,
21 95:4,7,9,
13,15,16,22,
24 96:14,18,
24 97:19,24
98:2,14,18

99:10 100:1,8,
10 102:9,16,
20 103:15,20
104:1,4,13,17,
22,25 105:7,
11,15,20
106:4,10,20,
25 107:3,10,
14,17 109:5
110:17,24
111:1 112:13
113:7 114:6,
14,22 115:13,
16 116:21,24
117:12,17
119:17 120:1,
8 121:8,20
122:18,24
123:7,13,15
124:7,16,18,
24 125:6,21,
23 126:16,21
127:1,23
128:4,16,24
129:5,8,11
130:6,16
131:3,5,7,9,
10,23 133:15,
20,21,25
134:2,7,13,17,
23 135:3,18
136:3,6 137:1,
2,24 138:16
139:6,25
140:6,21
142:13,17,21,
23 143:7
144:6,9 145:3
146:1,4 148:3,
16 149:24
150:2,3 151:2
152:4 153:4,
10,13,17,20,
21 154:3,8,16

156:2,5,12,13
157:2,4,9,20
158:2,7,16
159:5,14,17,
20,23 160:7,
12,15,22
161:5,6,13,15,
20 162:19
163:3,6,11,21
164:5,6
165:14,18
166:19 168:4,
7,14 169:2,7,
22 170:10,22
171:1,6,21,23
173:10,17
176:12,15
178:24 179:2,
8 180:3,14,18
181:14 182:3,
14 183:13,17,
20,22 184:6,9
185:1,6,17
189:7 190:10,
19,23 194:19
198:15 203:25
204:13 207:21
209:6 210:3,5,
20 211:1
214:6,15
215:1,5,7
219:15 221:4,
7 222:12,16
226:21
228:17,23
230:2 233:8
252:2,5 253:2
256:14 258:7
259:18 260:9,
14 261:10
262:3,16
263:11 266:16
268:1,7,11
269:11 272:1

**WEINTRUAB**
16:4 19:1 20:9
22:11 24:9,19
26:16,22 29:9
30:15,22 35:1,
10 37:1 40:16
42:20 52:17
54:23 58:10,
17 59:4,23
60:2,20 61:15
62:7 65:3,11,
22 66:4,10,22
67:15 68:2
69:21 70:21,
24 71:2,11
73:1

**weird**
97:12

**well-founded**
189:14

**well-known**
69:25

**West**
16:10 77:8
270:9 271:1

**whatsoever**
174:16 259:23

**whispering**
189:21,25
190:4,9
191:16,24

**whispers**
190:15

**whites**
171:16

**whoever's**
24:22 193:23

**Wilhelmina**
17:1,5 85:15,

24 203:18
270:9,25
271:1

**Wilhemina**
271:5

**William**
229:21

**win**
133:9

**wink**
245:11

**wished**
133:16

**wishing**
133:5,22

**withdraw**
149:24

**withdrawing**
153:8

**withhold**
223:12

**witness'**
103:11 223:6

**witnesses**
162:3

**Wizard**
133:22

**woman**
258:17

**word**
37:16 44:4
51:6 115:5
124:13
246:17,21
257:24

**words**
33:10 62:22

DAVID TODD

March 05, 2019

64:15 76:15
95:17 109:11
113:16 182:19
224:13,17
225:10 239:15
241:21 242:2

**work**
8:25 10:18
11:23 13:5,15
17:18 44:21
51:10 59:17
67:10,11
77:24 79:2
83:25 85:24
89:8 96:3
101:1 102:5
118:14 162:6
169:4 201:5
208:23 229:11
233:15,22
238:9 239:12
254:3,16
270:12

**worked**
17:5,7 29:10
79:1 135:1
213:9 247:25
251:12 259:1
269:20 270:9

**working**
17:3 67:7,8
82:4 85:14,21
108:7 166:12
167:11 238:7

**workout**
152:7

**works**
79:11

**world**
18:6 70:13
136:12,14,16

138:5 199:11

**worry**
40:1 70:19

**worth**
130:18

**wound**
203:8 256:23

**wrap**
235:19 259:21

**write**
30:17 45:15
56:10 126:10
138:17 168:20
169:25 170:13

**writes**
121:16 124:8
126:3 127:2
139:12 141:3
143:16 151:17
168:15 170:2

**writing**
77:17 247:22

**written**
9:25 10:5
242:21 246:13

**wrong**
33:11 93:6
105:25 163:23
169:25 170:6

**wrote**
34:9 44:3
77:13,23
123:17 137:3,
9,13 151:5
251:5

---

**Y**

---

**Yard**

188:13

**year**
16:13 96:19
97:10,15 98:4
104:5 110:2
111:16 135:23
142:7 169:9
179:17
188:11,13
196:6,12

**years**
11:8 16:24
17:8,18 18:8
31:13 32:8
85:17,22,23
88:15 92:22
103:6,13,18
106:13 120:17
132:4 135:6,
20 136:8,11
138:6 140:8,
13,22 166:7
168:1 173:2,
18 181:9
188:11 196:6
202:23
203:17,18
240:12 247:25

**years'**
18:4

**yell**
90:8,11

**yesterday**
106:14,17,21
217:16 219:13
226:17 227:1
243:18

**York**
14:11,22 61:7
111:12 113:10
116:2 136:12

149:14
195:20,22,25
196:3,9,13
199:20 211:4,
20 213:10
231:10,15,21
232:3,6,12,21
233:23 235:17
239:21

**young**
22:2 87:13
109:21

**younger**
56:11

**youngest**
20:20

---

**Z**

---

**zone**
31:19 32:18
33:10 206:20