# **EXHIBIT D**

SUPERIOR COURT OF THE STATE OF NEW YORK

COUNTY OF NEW YORK

_____

JASON BOYCE,                      )
                                  )
            Plaintiff,            )
                                  )
vs.                               ) Case No.: 160630/2017
                                  )
BRUCE WEBER; JASON KANNER;        )
SOUL ARTIST MANAGEMENT;           )
LITTLE BEAR, INC.,                )
                                  )
            Defendants.           )
                                  )

VIDEOTAPED DEPOSITION OF JASON BOYCE

Los Angeles, California

Tuesday, July 9, 2019

 1          SUPERIOR COURT OF THE STATE OF NEW YORK

 2                     COUNTY OF NEW YORK

 3                 _____

 4     JASON BOYCE,                    )
                                       )
 5              Plaintiff,             )
                                       )
 6     vs.                            ) Case No.: 160630/2017
                                       )
 7     BRUCE WEBER; JASON KANNER;      )
       SOUL ARTIST MANAGEMENT;         )
 8     LITTLE BEAR, INC.,              )
                                       )
 9              Defendants.            )
                                       )

10

11

12

13

14

15

16

17

18

19          The deposition of JASON BOYCE, taken on

20     behalf of the Defendants, at 1901 Avenue of the Stars,

21     Suite 1600, Los Angeles, California; commencing at

22     10:24 a.m. and ending at 8:13 p.m., on Tuesday,

23     July 9, 2019, before Kathy Mannlein, a Certified

24     Shorthand Reporter in the State of California,

25     License No. 13153.

```
 1    APPEARANCES OF COUNSEL:

 2    For the Plaintiff:

 3    THE BLOOM FIRM
      BY:   ANNA LEVINE-GRONNINGSATER, Attorney at Law
 4    BY:   SARAH BLOOM, Attorney at Law
      20700 Ventura Boulevard, Suite 301
 5    Woodland Hills, California  913640
      818-914-7397
 6    818-884-8079  Fax
      Anna@TheBloomFirm.com
 7
      For the Defendant Bruce Weber and Little Bear, Inc.:
 8
      NELSON MULLINS BROAD AND CASEL
 9    BY:   JONATHAN ETRA, Attorney at Law
      (Physically present)
10    BY:   CHRIS CAVALLO, Attorney at Law
      (Via video teleconference)
11    2 South Biscayne Boulevard, 21st Floor
      Miami, Florida  33131
12    305-373-9447
      jonathan.etra@nelsonmullins.com
13
      SALE & WEINTRAUB, P.A.
14    BY:   JAYNE C. WEINTRAUB, Attorney at Law
      2 South Biscayne Boulevard, 21st Floor
15    Miami, Florida  33131
      305-374-1818
16    305-379-0069  Fax
      Jweintraub@saleweintraub.com
17
      SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP
18    BY:   DANIEL BROWN, Attorney at Law
      (Video teleconference)
19    30 Rockefeller Plaza
      New York, New York  10112
20    212-653-8700
      Dlbrown@sheppardmullin.com
21

22    Also present:  Ania Bilinska, Videographer
                     Jonathan Bernstein
23

24

25
```

```
 1                    I N D E X

 2

 3    Examinations                               Page

 4    BY MS. WEINTRAUB                              8

 5    BY MS. LEVINE-GRONNINGSATER                 361

 6    BY MS. WEINTRAUB (Further)                  365

 7

 8

 9                   E X H I B I T S

10    No.            Description

11    Exhibit 1      6/5/2009 e-mail thread

12    Exhibit 2      Colored photograph of Jason Boyce

13    Exhibit 3      August 17, 2009 e-mail thread

14    Exhibit 4      Photograph of Jason Boyce

15    Exhibit 5      March 31, 2015 e-mail thread

16    Exhibit 6      January 8, 2010 e-mail thread

17    Exhibit 7      10/18/2011 e-mail thread

18    Exhibit 8      December 3, 2013 e-mail

19    Exhibit 9      Text message thread

20    Exhibit 10     3/24/2014 e-mail thread

21    Exhibit 11     8/26/2010 e-mail

22    Exhibit 12     November 19, 2014 e-mail

23    Exhibit 13     5/18/2010 e-mail thread

24    Exhibit 14     6/11/2010 e-mail thread

25    Exhibit 15     March 11, 2014 e-mail thread
```

```
 1   Exhibit 16      June 19, 2014 e-mail

 2   Exhibit 17      April 18, 2014 e-mail

 3   Exhibit 18      July 15, 2014 e-mail

 4   Exhibit 19      Transcript of Mark Ricketson;
                     Page 71
 5
     Exhibit 20      December 7, 2014 e-mail
 6
     Exhibit 21      11/20/2014 e-mail
 7
     Exhibit 22      Five photographs of Jason Boyce
 8
     Exhibit 23      April 18, 2011 e-mail thread
 9
     Exhibit 24      April 20, 2011 e-mail; four
10                   photographs of Jason Boyce

11   Exhibit 25      3/1/13 text message thread

12   Exhibit 26      2/18/14 text message thread

13   Exhibit 27      May 19, 2014 text message thread

14   Exhibit 28      Transcript of David Todd; Page 173

15   Exhibit 29      11/4/2015 e-mail thread

16   Exhibit 30      11/24/14 text message thread

17   Exhibit 31      12/15/2014 e-mail

18   Exhibit 32      Hand drawn map

19   Exhibit 33      Photos of Jason Boyce

20   Exhibit 34      Photos of Jason Boyce

21   Exhibit 35      Photos of Jason Boyce

22   Exhibit 36      Photograph of Jason Boyce

23   Exhibit 37      Photograph of Jason Boyce

24   Exhibit 38      December 16, 2014 e-mail thread

25   Exhibit 39      December 17, 2014 Instagram photo
```

1  **A.      I don't know his last -- I can't remember his**
2  **last name.**
3  Q.     Okay.  Did you think it would make a lot of
4  money -- you'd make a lot of model being a model?
5  **A.      I did.**
6  Q.     How much money did you think it would make?
7  **A.      I don't know, but more than I had.**
8  Q.     Which was?
9  **A.      I don't remember, it wasn't a lot.**
10 Q.     Okay.  Did you do any research on modeling to
11 see what they make or...
12 **A.      No, I didn't.**
13 Q.     Did you know how incredibly hard it would be to
14 become a model?
15 **A.      Not before, no.**
16 Q.     Not before what?
17 **A.      Not before I actually became a model, no.**
18 Q.     When did you actually become a model?
19 **A.      When I signed with David, in my mind.**
20 Q.     David Todd, for the record?
21 **A.      David Todd, for the record.**
22 Q.     Year?  Was that at Nous in 2000- --
23 **A.      At Nous in 2009.**
24 Q.     When you made the decision and you signed with
25 David Todd at Nous, did you know how unlikely it would

1  be that you would ever become a successful model enough
2  to pay your bills?
3  **A.      At the time, no.**
4  Q.     Let's talk about the different agencies that you
5  worked at.
6         What would a successful -- what would success be
7  for you, as a model?
8  **A.      To do projects that I liked, to make a living.**
9  Q.     Were you ever able to make a living working as a
10 model?
11 **A.      I mean, there were times where I made -- there**
12 **were times where I made money and times where I**
13 **wouldn't.**
14 Q.     That's different from making a living and be
15 able to support yourself as a model, isn't -- hold on,
16 you gotta let me finish first.  So I'm going to take it
17 back and ask it again.
18        Were you ever able to make a living and support
19 yourself as a model?  It's a "yes" or "no," and you can
20 explain.
21 **A.      No.**
22 Q.     What's a brand campaign?
23 **A.      It's a -- it's an advertising campaign that a**
24 **brand does.**
25 Q.     Would you consider making it if you got a brand

1  campaign?
2  **A.      Not necessarily.**
3  Q.     Why?
4  **A.      Because that's just one job.**
5  Q.     Would making it be a spread in Vogue?
6  **A.      That's pretty big.  That's pretty big.**
7  Q.     Could you support yourself on that?
8  **A.      Not from that one job, no.**
9  Q.     If you were on a billboard, would that mean
10 success for you?
11 **A.      That would be -- yeah, that would be great.**
12 Q.     Being great doesn't mean success, does it?  Or
13 does it?
14 **A.      No, it depends on your definition of success --**
15 **my definition of success.  If I were on a billboard, I'd**
16 **probably be getting paid for that.  And if I'm getting**
17 **paid for that, I'd be making some type of living.  But I**
18 **would need another job.**
19 Q.     So although you agree that it would be a sign of
20 success, that would not -- that would not necessarily
21 mean that you were a success, meaning that you would
22 could support yourself?
23 **A.      Well, it's a little more nuance than that.  That**
24 **one job probably couldn't support me for a lifespan, but**
25 **if I have that one job, I have a much greater**

1  **opportunity to get other jobs.**
2  Q.     Okay.  But that's also -- that's a maybe.  And
3  maybes don't pay the bills; right?
4  **A.      That -- I mean, that whole world is a maybe.**
5  **But if I'm on a billboard, I am much more likely to get**
6  **another job.**
7  Q.     Are you saying that if you're on a billboard
8  that you have more than a 50 percent chance of --
9  **A.      I can't quantify it.**
10 Q.     You have no idea, do you?
11 **A.      I can't quantify that.**
12 Q.     Is it fair to state you really have no idea; you
13 just think it would be -- you would have a better chance
14 than you would have if you didn't have a billboard?
15 **A.      I would have a better chance if I did have it.**
16 Q.     Okay.  Nous Talent Agency, that's where you met
17 David Todd?
18 **A.      Nous Model Management.**
19 Q.     Sorry.  Was it Nous Model Management or Nous --
20 **A.      So Nous Talent was their commercial --**
21 **commercial division.**
22 Q.     Okay.
23 **A.      Nous Model Management was their models.**
24 Q.     Okay.  Can you tell me when you modeled for
25 them, year to year?

1  A.    Correct.

2  Q.    How much money can you give -- can you tell me

3  even approximately how much were you making from 2010 to

4  2014, yearly, as a model?

5  A.    **I don't know. It fluctuated every year.**

6  Q.    What's the most that you ever made as a model

7  during those four years?

8  A.    **Do commercials count?**

9  Q.    Well, no, but you can tell me. I want to know

10  from modeling.

11  A.    **I don't know, anywhere from -- guessing --**

12  **guessing, anywhere from 5- to 15,000.**

13  Q.    Did you -- did you -- have you read David Todd's

14  deposition?

15  A.    **Parts of it, I have.**

16  Q.    Okay. Are you aware of the fact that David

17  Todd, as your agent, said during that period of time

18  that you never made more than 10- or $15,000 in any

19  given year?

20  A.    **I didn't know he said that, but that probably**

21  **sounds correct.**

22  Q.    Okay. David Todd also testified that if he had

23  to draw a graph, meaning a graph that goes squiggly

24  lines up and down, that for your modeling career,

25  starting in 2009 to 2014, it would be a straight line

1  across.

2     Do you agree?

3  A.    **I agree.**

4  Q.    As a matter of fact, by March -- oh, and you --

5  strike that.

6     You would agree with the fact that you weren't

7  making it as a model by 2014, and then had absolutely

8  nothing to do with Bruce Weber; agree?

9  A.    **Up until 2014, yes.**

10  Q.    You agree?

11  A.    **I agree.**

12  Q.    And you'd been trying to be a model for five

13  years?

14  A.    **Yeah.**

15  Q.    And you weren't able to make any money to

16  support yourself?

17  A.    **Correct.**

18  Q.    So in my language, that would be that you were

19  not successful as a model.

20     Would you agree with that statement?

21  A.    **Partially. Like I said, to do projects that I**

22  **love and to make a living, I did do some really awesome**

23  **projects that I really loved.**

24  Q.    But you couldn't support yourself?

25  A.    **So partially, I agree with you.**

1  Q.    Okay. So let's take it back and get an answer

2  down.

3     My question is, do you agree that you never

4  could support yourself as a model? Period.

5  A.    **I agree with that.**

6  Q.    Okay. That had nothing to do with Bruce Weber,

7  did it?

8  A.    **No.**

9  Q.    Now, in 2000- -- March 2014, didn't David Todd

10  -- number 20, please -- didn't David Todd have a talk

11  with you and explain that you're just getting too old

12  for him to even try and book you?

13  A.    **I don't recall that conversation.**

14  Q.    Do you recall a conversation where he told you

15  that you just weren't under 24, you weren't skinny

16  enough, as the market was calling for?

17  A.    **He probably did say something like that.**

18  Q.    Okay. We don't like "probably." I want you to

19  take a look at this, and tell me, is this e-mail

20  correspondence between you and David Todd -- which now

21  has been marked as Exhibit No. 10. This is from March

22  24th, 2014; right?

23  A.    **Correct.**

24     (Exhibit 10 marked.)

25  ///

1  BY MS. WEINTRAUB:

2  Q.    Okay. So David Todd is telling you that the

3  market is for under 24 and skinny, and you're just not

4  that anymore; right?

5  A.    **Correct.**

6  Q.    Because you were over 24 by then?

7  A.    **I was.**

8  Q.    And you asked him to lie. Look at the bottom.

9  Right?

10  A.    **Yes.**

11  Q.    Because you were so desperate for him to book

12  you, that you were willing to lie about your age, your

13  weight, whatever it took, you were willing to do it, and

14  you were begging him to help you; right?

15  A.    **"Begging" is a strong word, but --**

16  Q.    Okay. You were asking him to?

17  A.    **Yes.**

18  Q.    Okay. In fact, you told your brother, Bryan,

19  and Stephanie how very competitive the field of modeling

20  was; right?

21  A.    **Yes.**

22  Q.    You told him every time you went to a casting,

23  you saw younger and better looking guys than yourself;

24  right? You told that to Bryan?

25  A.    **I probably -- I don't remember that -- do you**

1 look better at that point?
2 **A.    Not correct.**
3 Q.    Not correct?  You didn't tell Marco Vierra that
4 you had to wait for Stephanie to get paid?
5 **A.    That's different.  That was for -- that was for**
6 **acting.  That's head shots.  For modeling, she never**
7 **paid for any of my photos.**
8 Q.    Okay.  Now, again, you send Jason Kanner, Merry
9 Christmas, touching your own erect penis; right?  Right?
10 You want to see it?  Right?  Merry Christmas, lol,
11 holding your penis, erect -- or, no, holding your penis,
12 not erect.
13 **A.    Not erect.**
14 Q.    Correct?  That's December 7th, 2014; right?
15 **A.    Yes.**
16 Q.    Now, at this point, you find out that Jason
17 Kanner has finally convinced Bruce Weber to do a go-see
18 and take some pictures for your book; right?
19 **A.    I don't --**
20 Q.    December 12th.
21 **A.    Yeah, I --**
22 Q.    Right?
23 **A.    I don't remember the exact date.**
24 Q.    Around -- a few days after this picture?
25 **A.    Yeah, around that, yeah.**

1 Q.    Okay.  And in your mind -- well, let's start
2 with -- 44 -- you didn't have enough money to go to New
3 York City; right?  It was a $900 plane fare.  And you
4 even asked Kanner for an advance to borrow money or
5 something.
6 **A.    I did ask Jason for money, yes.**
7 Q.    Okay.  And that was because you said you
8 couldn't even afford the plane ticket.
9 **A.    Yeah.**
10 Q.    When did you make the shower video of you
11 masturbating?  Did you make more than one?
12 **A.    In the shower?  Or just --**
13 Q.    Just masturbating.
14 **A.    Yes, I did.**
15 Q.    Okay.  Did you make more than one in the shower?
16 **A.    I don't think so.**
17 Q.    Okay.  Do you remember when you made that one in
18 the shower of you masturbating?
19 **A.    It was sometime -- sometime in 2014 or '15,**
20 **because it was at my house in Los Angeles.  I don't**
21 **remember the exact month.**
22 Q.    And who did you send that to?
23 **A.    I don't recall.  I think I sent it to Jason**
24 **Kanner.**
25 Q.    Did you send it to Scott Hoover?

1 **A.    No.**
2 Q.    Why?
3 **A.    Because I didn't talk with Scott Hoover.**
4 Q.    How about Ben Estridge?
5 **A.    I don't believe I did.**
6 Q.    Any other photographers you sent it to?
7 **A.    Not that I recall.**
8 Q.    Any other casting agents?
9 **A.    Not that I recall.**
10 Q.    How about Derek Warburton?
11 **A.    Not that I recall.**
12 Q.    So the only person that you do recall sending it
13 to is Jason Kanner?
14 **A.    Off the top of my head, yes --**
15 Q.    Did you make it for Jason Kanner?
16 **A.    I don't recall.**
17 Q.    Would you send it to a woman?
18 **A.    Would I?**
19 Q.    Uh-huh.
20 **A.    Probably, yeah.**
21 Q.    Did you?
22 **A.    I don't remember.**
23 Q.    Now, we talked about that you had no problem
24 shooting in the nude; right?
25 **A.    Yes.**

1 Q.    The shots with Darren -- I'm sure I'm going to
2 mispronounce his name -- Tieste?
3 **A.    I think that's right.**
4 Q.    Who booked that?
5 **A.    David Todd.**
6 Q.    And that was for your book?
7 **A.    Yes.**
8 Q.    That was not for a job?
9 **A.    No.**
10 Q.    And he told you to touch yourself?
11 **A.    Not that I remember.**
12 Q.    Now, when Jason Kanner -- when Jason Kanner got
13 you the go-see with Bruce Weber, you were thrilled, to
14 say the least?
15 **A.    Oh, yeah, definitely.**
16 Q.    And you find out about it, end of November 2014;
17 right?
18 **A.    Sounds right.**
19 Q.    Okay.  And when Jason Kanner sent pictures again
20 to Bruce Weber, this was -- this isn't the first time
21 Bruce Weber's contacted -- we'll talk about it, but,
22 surely, it's not the first time; right?
23 **A.    It wasn't, no.**
24 Q.    You sent him -- contacted Bruce Weber lots of
25 times.

Page 94

1  A.    My agent --
2  Q.    On your behalf?
3  A.    Yes.
4  Q.    At your request?
5  A.    Yes, at the request of probably many models.
6  Q.    Really?  That's not what he said.  Why do you
7  say that?
8  A.    That's not what who said?
9  Q.    That's not what David Todd said.
10  A.    I'm talking about Jason Kanner.
11  Q.    But you specifically asked David Todd to contact
12  Bruce Weber on a number of occasions; right?  We're
13  going to go over them later, but --
14  A.    Yes, yes.
15  Q.    Suffice it to say, there were many times, at
16  your request, Bruce Weber's name comes up, specifically,
17  and you want to get in front of him?
18  A.    Correct.
19  Q.    Okay.  So on November 20th, 2014, Jason Kanner,
20  on your behalf, sends an e-mail to Bruce Weber.  And he
21  sends a picture of you -- Exhibit 21.
22         (Exhibit 21 marked.)
23  BY MS. WEINTRAUB:
24  Q.    Right?
25  A.    Yes.

Page 95

1  Q.    Okay.  And -- and it also shows that he is --
2  Bruce Weber is shooting somebody else for Jason the very
3  next day; right?
4  A.    That's what it looks like, yeah.
5  Q.    Okay.  So -- and this is not a nude picture that
6  was sent --
7  A.    No.
8  Q.    -- to Bruce Weber; right?  On November 20th,
9  2014.
10  A.    Correct.
11  Q.    This is when he -- this is when Kanner gets
12  Bruce Weber to agree.  All right, I'll do the go-see for
13  your boy, Jason Boyce, basically; right?  Yes?
14  A.    Yes.
15  Q.    And --
16         MS. LEVINE-GRONNINGSATER:  Counsel, can I
17  interrupt just about deposition pages.  I think you
18  might have given me the copy for --
19         MR. ETRA:  We'll just switch.
20         MS. WEINTRAUB:  Sorry.
21         MR. ETRA:  It's okay.  Thank you.
22  BY MS. WEINTRAUB:
23  Q.    By December 2014, fair statement to say that you
24  were completely broke -- you were broke?
25  A.    Yes.

Page 96

1  Q.    You made zero money modeling in the year 2014?
2  A.    Yeah.
3  Q.    You didn't even have a few hundred dollars to
4  pay your sad dues by then; right?
5  A.    Sounds right.
6  Q.    Do you want to see it?
7  A.    No, I remember it.
8  Q.    Okay.  So you're bum broke at the end of 2014.
9  A whole year, you didn't make any money modeling.
10         How did you support yourself?
11  A.    Bartending.
12  Q.    Okay.  And -- and you do the video of the
13  masturbating and ejaculating in the shower at that time;
14  correct?
15  A.    Correct.
16  Q.    Now, was that -- was that in 2014?
17  A.    I don't recall.
18  Q.    Well, you made several.  So when was the shower?
19  Please don't make me show it.
20  A.    I believe it was 2014.
21  Q.    When you did those -- well, when you did the
22  shower, masturbating, you ejaculated -- do you remember
23  that?
24  A.    Yes.
25  Q.    It was kind of pornographic watching it, to be

Page 97

1  honest.
2         Do you agree with that?
3  A.    Yeah.
4  Q.    And was it made for that reason?  Was it an
5  indication you would do porn and try and get work that
6  way?
7  A.    No.
8  Q.    If you weren't willing to do porn shots like
9  what you were sending them, why were you sending them to
10  people?
11  A.    I was comfortable -- I was comfortable doing it,
12  because I was alone, by myself.  Again, I morally had
13  pushed those goalposts back to where I justified it to
14  myself.  But I was okay with it, because nobody touched
15  me, nobody was there with me.
16  Q.    Well, what was the reason that you -- I
17  understand.  And that's going to be, I know, a mantra of
18  yours.  But what was the reason for it?  I mean, what
19  was the reason for taking -- or making pornographic
20  videos of you masturbating and ejaculating?  That's not
21  to get a photo shoot.
22  A.    Yes, it is.
23  Q.    That's to get a job with a brand?
24  A.    Yes.
25  Q.    And, particularly, what photographer were you

Page 98

1 trying to appeal to with that?

2 **A.     I was trying to get Jason Kanner to push me to**
3 **any photographer that would -- that worked regularly**
4 **that would get me a job.**

5 **A.     Okay.  So -- and I want to just go back to the**
6 **Darren Tieste pictures because I couldn't find them**
7 **before.  And we'll make a composite exhibit, because**
8 **there are four pictures.  One, two, three, four --**
9 **there's five.  Do you have the last one?  Five.**
10 **Those are the pictures that Darren Tieste took;**
11 **right?**

12 **A.     Yep.**

13 Q.     What's the exhibit number, Mr. Boyce?

14 **A.     22.**

15              (Exhibit 22 marked.)

16 BY MS. WEINTRAUB:

17 Q.     Okay.  So Exhibit No. 22, those are what you

18 shot with Darren Tieste?

19 **A.     Yes.**

20 Q.     And you did those in December 2014?

21 **A.     Yes.**

22 Q.     That was for no particular reason except for

23 your book; right?

24 **A.     Yes.**

25 Q.     Those are pictures of you holding your penis and

Page 99

1 showing your penis with a towel?

2 **A.     That's me covering, yes.**

3 Q.     That's covering your penis?

4        So you put the towel there to cover it, not for

5 some other reason to make it seem as though that's an

6 extension or your penis itself; right?  Because you see

7 the way it looks; yes?  Is that not meant to look like

8 your penis?

9 **A.     No.**

10 Q.     Okay.  That's meant to be you being bashful,

11 covering it up?

12 **A.     That's me covering it.**

13 Q.     Okay.  And as I said before -- actually, I told

14 your lawyer this off the record.  I recently had back

15 surgery and I can't sit.  So I'm just going to stand.

16 So this has nothing to do with anything, but I have to

17 stand.  Are you okay?

18        When and how did you first meet Bruce Weber?

19 **A.     At the go-see that Jason Kanner set up.**

20 Q.     December 2014?

21 **A.     Yes.**

22 Q.     When you did the -- when you went to the casting

23 at A&F in 2010 or '11, was Bruce Weber there?

24 **A.     No.**

25 Q.     Okay.  You were rejected from that, though;

Page 100

1 right?

2 **A.     Yes, yes.**

3 Q.     Just so we're clear.  That had nothing to do

4 with Bruce Weber; correct?

5 **A.     Correct.**

6 Q.     What do you remember about Bruce Weber, why you

7 wanted to get in front of him?

8 **A.     I knew that he made the careers of a lot of**
9 **successful male models.**

10 Q.     Name one.  Did you know any of them?

11 **A.     I didn't know any of them personally.**

12 Q.     Did you talk to any of them?

13 **A.     Well, I know Jason Morgan shot with him, Nathan**
14 **Owens shot with him.**

15 Q.     When did you learn these things?  Like, when did

16 you talk to Jason Morgan?

17 **A.     2014.**

18 Q.     Okay.  But you started wanting to get in front

19 of Bruce Weber in 2010 --

20 **A.     Correct.**

21 Q.     -- or '09.

22 **A.     Right.**

23 Q.     So what did you know about Bruce Weber in 2009

24 or 2010?  And why did you want to get in front of him so

25 bad?

Page 101

1 **A.     I knew that -- I'm sorry, I didn't mean to**
2 **interrupt you.**

3 Q.     That's okay.

4 **A.     I knew that he shot the Abercrombie campaigns,**
5 **which appealed to me.  I'm sorry, I thought you were**
6 **signalling me or something.  That appealed to me.  So I**
7 **knew that he was a very prominent photographer that shot**
8 **a lot of male models and shot a lot of work, so I wanted**
9 **to shoot with him.  I liked his style of shooting.**

10 Q.     Mostly provocative.

11 **A.     Black and white.**

12 Q.     -- male pictures.  As a matter of fact, I mean,

13 he was iconic and known for skyrocketing men in the

14 industry; right?

15 **A.     He was.**

16 Q.     Or you didn't even know that?

17 **A.     He was, yes.**

18 Q.     Now, you knew that David -- in 2010, you knew

19 that?

20 **A.     Yes.**

21 Q.     And you asked David Todd, back then, if he could

22 get you in front of him?

23 **A.     Yes, I had had multiple meetings with him in his**
24 **office.  And he told me how close he was with Bruce**
25 **Weber, and how he could -- I would be perfect for Bruce**

1  Weber, so I -- I wanted to shoot with him, I did.
2  Q.    Okay.  But you said that -- I mean, you don't
3  mean to say that it was David Todd's idea.  It was your
4  idea.
5  A.    To what, shoot with him?
6  Q.    To shoot with Bruce Weber.
7  A.    It was our idea.
8  Q.    I'm sorry?
9  A.    It was our idea.
10  Q.    Okay.  But you wrote to him and said, "Can you
11  get me a shoot with Bruce Weber?"
12  A.    Yes -- yeah, absolutely.
13  Q.    Okay.  So despite all the rejections, year after
14  year, you believed that a big photographer, like Bruce
15  Weber, was going to see something that photographers who
16  had been photographing you for five years hadn't seen
17  yet; right?
18  A.    Yes.
19  Q.    You were hoping that if you got in front of
20  Bruce Weber, that he would see something that casting
21  agents, hundreds of them, didn't see when they were
22  rejecting you; right?
23  A.    Yes.
24  Q.    You were hoping that if you could get in front
25  of Bruce Weber, that the heavens were going to open,

1  something was going to happen, that was going to put you
2  on the radar?
3  A.    Yes, I thought he had that type of power.
4  Q.    What made you think that you had that type of
5  look after being rejected for four years that anything
6  would change if Bruce Weber took your picture?
7  A.    I believed in myself.
8  Q.    And that was the basis?
9  A.    That, and my agents telling me that I had that
10  look.
11  Q.    Okay.  Well, they never said you had that look
12  for Bruce Weber and he's going to make you a star.  So
13  let's be clear; right?
14  A.    Actually, yes, they -- in meetings, yes.  David
15  Todd told me on multiple occasions that I had a look
16  that Bruce Weber would like, and that he was going to
17  push me to Bruce Weber.
18  Q.    But the truth of the matter is that -- well,
19  we'll get to those statements.
20      Do you agree that -- as David Todd said -- I
21  asked David Todd in deposition, if you read his
22  deposition, "Was Jason Boyce just kind of wishing and
23  hoping that something would happen that never had
24  happened before?"
25      And David Todd's answer was, "Basically, hoping.

1  Yeah, maybe wishing.  Wishing."
2      Do you agree with that?
3  A.    Sure, I had hope.
4  Q.    And it was more like you were wishing and hoping
5  that something could happen, but it wasn't based on
6  anything in reality, was it?
7  A.    I was hopeful, and I did wish that I could shoot
8  with Bruce and -- yes.
9  Q.    Now, in 2010, when you went to the A&F shoot,
10  there was a casting director there; right?
11  A.    The A&F casting?
12  Q.    Uh-huh.
13  A.    Yeah, it wasn't a shoot.
14  Q.    I'm sorry, when you went to the A&F casting,
15  there was a casting director there?
16  A.    Correct.
17  Q.    There was a creative team there?
18  A.    I believe so, yes.
19  Q.    And can you explain the process for selecting a
20  model at a casting?  Do you know how that works, even?
21  A.    I know that going to a casting, you sign in.
22  They take polaroids of you.  They usually have you fill
23  out a slate, so your name, your height, your weight.
24  You told it, they take pictures, and then that's all I
25  know.

1  Q.    And I think we already showed it previously, but
2  I just want to make a record of it, that in 2010, you
3  said that you want Bruce to meet you; right?  And you
4  want to meet Bruce.
5      "Do you think I'll get a chance to meet Bruce
6  Weber?"  You're suggesting that --
7  A.    Yeah.
8  Q.    Right?  Okay.  And in 2011, again, you brought
9  it up to David Todd, "Is there any way that you could
10  get me in front of Bruce Weber?"
11  A.    Yes, but, again, those are e-mails.  We had had
12  in-person discussions that he said that he was going to
13  get me in front of Bruce Weber, or try to get me in
14  front of Bruce Weber.  So that's me following up.
15  Q.    Okay.  And -- well, it doesn't say, I'm
16  following up.
17      As a matter of fact, it says, from you, Jason
18  Boyce -- what does that say on the bottom?  "Hey, DT."
19  A.    "Hey, DT, happy Monday.  Hey, can I go -- can I
20  go-see with Bruce Weber?  Is he in New York right now?"
21  Q.    So that's not a follow-up of, hey, you said that
22  Bruce Weber would -- you know, whatever.  That's you
23  reaching out to David Todd -- which is -- there's no
24  reason -- there's nothing wrong with it.  But, again,
25  you're reaching out and saying, hey, David, you know,

1 trying to appeal to with that?
2 **A.     I was trying to get Jason Kanner to push me to**
3 **any photographer that would -- that worked regularly**
4 **that would get me a job.**
5 **A.     Okay.  So -- and I want to just go back to the**
6 **Darren Tieste pictures because I couldn't find them**
7 **before.  And we'll make a composite exhibit, because**
8 **there are four pictures.  One, two, three, four --**
9 **there's five.  Do you have the last one?  Five.**
10 **Those are the pictures that Darren Tieste took;**
11 **right?**
12 **A.     Yep.**
13 Q.     What's the exhibit number, Mr. Boyce?
14 **A.     22.**
15 (Exhibit 22 marked.)
16 BY MS. WEINTRAUB:
17 Q.     Okay.  So Exhibit No. 22, those are what you
18 shot with Darren Tieste?
19 **A.     Yes.**
20 Q.     And you did those in December 2014?
21 **A.     Yes.**
22 Q.     That was for no particular reason except for
23 your book; right?
24 **A.     Yes.**
25 Q.     Those are pictures of you holding your penis and

1 showing your penis with a towel?
2 **A.     That's me covering, yes.**
3 Q.     That's covering your penis?
4 So you put the towel there to cover it, not for
5 some other reason to make it seem as though that's an
6 extension or your penis itself; right?  Because you see
7 the way it looks; yes?  Is that not meant to look like
8 your penis?
9 **A.     No.**
10 Q.     Okay.  That's meant to be you being bashful,
11 covering it up?
12 **A.     That's me covering it.**
13 Q.     Okay.  And as I said before -- actually, I told
14 your lawyer this off the record.  I recently had back
15 surgery and I can't sit.  So I'm just going to stand.
16 So this has nothing to do with anything, but I have to
17 stand.  Are you okay?
18 When did you first meet Bruce Weber?
19 **A.     At the go-see that Jason Kanner set up.**
20 Q.     December 2014?
21 **A.     Yes.**
22 Q.     When you did the -- when you went to the casting
23 at A&F in 2010 or '11, was Bruce Weber there?
24 **A.     No.**
25 Q.     Okay.  You were rejected from that, though;

1 right?
2 **A.     Yes, yes.**
3 Q.     Just so we're clear.  That had nothing to do
4 with Bruce Weber; correct?
5 **A.     Correct.**
6 Q.     What do you remember about Bruce Weber, why you
7 wanted to get in front of him?
8 **A.     I knew that he made the careers of a lot of**
9 **successful male models.**
10 Q.     Name one.  Did you know any of them?
11 **A.     I didn't know any of them personally.**
12 Q.     Did you talk to any of them?
13 **A.     Well, I know Jason Morgan shot with him, Nathan**
14 **Owens shot with him.**
15 Q.     When did you learn these things?  Like, when did
16 you talk to Jason Morgan?
17 **A.     2014.**
18 Q.     Okay.  But you started wanting to get in front
19 of Bruce Weber in 2010 --
20 **A.     Correct.**
21 Q.     -- or '09.
22 **A.     Right.**
23 Q.     So what did you know about Bruce Weber in 2009
24 or 2010?  And why did you want to get in front of him so
25 bad?

1 **A.     I knew that -- I'm sorry, I didn't mean to**
2 **interrupt you.**
3 Q.     That's okay.
4 **A.     I knew that he shot the Abercrombie campaigns,**
5 **which appealed to me.  I'm sorry, I thought you were**
6 **signalling me or something.  That appealed to me.  So I**
7 **knew that he was a very prominent photographer that shot**
8 **a lot of male models and shot a lot of work, so I wanted**
9 **to shoot with him.  I liked his style of shooting.**
10 Q.     Mostly provocative?
11 **A.     Black and white.**
12 Q.     -- male pictures.  As a matter of fact, I mean,
13 he was iconic and known for skyrocketing men in the
14 industry; right?
15 **A.     He was.**
16 Q.     Or you didn't even know that?
17 **A.     He was, yes.**
18 Q.     Now, you knew that David -- in 2010, you knew
19 that?
20 **A.     Yes.**
21 Q.     And you asked David Todd, back then, if he could
22 get you in front of him?
23 **A.     Yes, I had had multiple meetings with him in his**
24 **office.  And he told me how close he was with Bruce**
25 **Weber, and how he could -- I would be perfect for Bruce**

1  Weber, so I -- I wanted to shoot with him, I did.
2  Q.     Okay.  But you said that -- I mean, you don't
3  mean to say that it was David Todd's idea.  It was your
4  idea.
5  A.     To what, shoot with him?
6  Q.     To shoot with Bruce Weber.
7  A.     It was our idea.
8  Q.     I'm sorry?
9  A.     It was our idea.
10 Q.     Okay.  But you wrote to him and said, "Can you
11 get me a shoot with Bruce Weber?"
12 A.     Yes -- yeah, absolutely.
13 Q.     Okay.  So despite all the rejections, year after
14 year, you believed that a big photographer, like Bruce
15 Weber, was going to see something that photographers who
16 had been photographing you for five years hadn't seen
17 yet; right?
18 A.     Yes.
19 Q.     You were hoping that if you got in front of
20 Bruce Weber, that he would see something that casting
21 agents, hundreds of them, didn't see when they were
22 rejecting you; right?
23 A.     Yes.
24 Q.     You were hoping that if you could get in front
25 of Bruce Weber, that the heavens were going to open,

1  something was going to happen, that was going to put you
2  on the radar?
3  A.     Yes, I thought he had that type of power.
4  Q.     What made you think that you had that type of
5  look after being rejected for four years that anything
6  would change if Bruce Weber took your picture?
7  A.     I believed in myself.
8  Q.     And that was the basis?
9  A.     That, and my agents telling me that I had that
10 look.
11 Q.     Okay.  Well, they never said you had that look
12 for Bruce Weber and he's going to make you a star.  So
13 let's be clear; right?
14 A.     Actually, yes, they -- in meetings, yes.  David
15 Todd told me on multiple occasions that I had a look
16 that Bruce Weber would like, and that he was going to
17 push me to Bruce Weber.
18 Q.     But the truth of the matter is that -- well,
19 we'll get to those statements.
20       Do you agree that -- as David Todd said -- I
21 asked David Todd in deposition, if you read his
22 deposition, "Was Jason Boyce just kind of wishing and
23 hoping that something would happen that never had
24 happened before?"
25       And David Todd's answer was, "Basically, hoping.

1  Yeah, maybe wishing.  Wishing."
2        Do you agree with that?
3  A.     Sure, I had hope.
4  Q.     And it was more like you were wishing and hoping
5  that something could happen, but it wasn't based on
6  anything in reality, was it?
7  A.     I was hopeful, and I did wish that I could shoot
8  with Bruce and -- yes.
9  Q.     Now, in 2010, when you went to the A&F shoot,
10 there was a casting director there; right?
11 A.     The A&F casting?
12 Q.     Uh-huh.
13 A.     Yeah, it wasn't a shoot.
14 Q.     I'm sorry, when you went to the A&F casting,
15 there was a casting director there?
16 A.     Correct.
17 Q.     There was a creative team there?
18 A.     I believe so, yes.
19 Q.     And can you explain the process for selecting a
20 model at a casting?  Do you know how that works, even?
21 A.     I know that going to a casting, you sign in.
22 They take polaroids of you.  They usually have you fill
23 out a slate, so your name, your height, your weight.
24 You told it, they take pictures, and then that's all I
25 know.

1  Q.     And I think we already showed it previously, but
2  I just want to make a record of it, that in 2010, you
3  said that you want Bruce to meet you; right?  And you
4  want to meet Bruce.
5        "Do you think I'll get a chance to meet Bruce
6  Weber?"  You're suggesting that --
7  A.     Yeah.
8  Q.     Right?  Okay.  And in 2011, again, you brought
9  it up to David Todd, "Is there any way that you could
10 get me in front of Bruce Weber?"
11 A.     Yes, but, again, those are e-mails.  We had had
12 in-person discussions that said that he was going to
13 get me in front of Bruce Weber, or try to get me in
14 front of Bruce Weber.  So that's me following up.
15 Q.     Okay.  And -- well, it doesn't say, I'm
16 following up.
17       As a matter of fact, it says, from you, Jason
18 Boyce -- what does that say on the bottom?  "Hey, DT."
19 A.     "Hey, DT, happy Monday.  Hey, can I go -- can I
20 go-see with Bruce Weber?  Is he in New York right now?"
21 Q.     So that's not a follow-up of, hey, you said that
22 Bruce Weber would -- you know, whatever.  That's you
23 reaching out to David Todd -- which is -- there's no
24 reason -- there's nothing wrong with it.  But, again,
25 you're reaching out and saying, hey, David, you know,

1  can you get me in front of Bruce Weber; agreed?
2  **A.      Yes -- yes.  This was in 2011 when I was with**
3  **major.  I wasn't seeing a lot of people.  I had had**
4  **conversations with David before I left, and David had a**
5  **list of people that he wanted me to see; Bruce Weber**
6  **being one of them.  So I was trying to push, yes, can**
7  **somebody get me to go see Bruce Weber, like I was told I**
8  **would.**
9  Q.      Okay.  I forgot, so I'm just going to ask you
10 again.  Did you read David Todd's deposition or no?
11 **A.      No.**
12 Q.      Now, David Todd did get you a go-see at Bruce
13 Weber's studio in 2011, didn't he?
14 **A.      I don't recall.  It wasn't with Bruce Weber.**
15 Q.      It was with Dawn Thomason.  Do you remember?
16 "Boxy face."  Do you remember?  Because you -- do you
17 remember that?
18 **A.      No.  She has a boxy face?  Is that what you're**
19 **telling me?  Oh, me, I have a boxy face.**
20 Q.      You've posted on your social media -- you've
21 kind of made fun of it, actually, that she --
22 **A.      Oh, she said -- oh -- yes.**
23 Q.      She said you had a boxy face.
24 **A.      Right.**
25 Q.      She is a representative and somebody who works

1  with Bruce Weber; right?
2  **A.      Yes.**
3  Q.      So she would kind of know what Bruce Weber
4  likes; right?
5  **A.      Sure.**
6  Q.      Okay.  So you go to see Dawn; right?  You go to
7  a go-see with Dawn Thomason, or you don't remember?
8  **A.      Again, I don't remember, but -- I don't**
9  **remember.**
10 Q.      You don't remember -- you don't remember going
11 -- and, again, when you went to -- you don't remember
12 going to the Little Bear studio?
13 **A.      Was this in LA or New York?**
14 Q.      In New York.  Weren't you all excited to go have
15 a go-see at Bruce Weber's studio?
16 **A.      It was a long time ago.**
17 Q.      I'm going to show you Exhibit No. 24 and ask if
18 this refreshes your recollection.
19             (Exhibit 24 marked.)
20 BY MS. WEINTRAUB:
21 Q.      Do you recognize these pictures?
22 **A.      That's me -- yeah.**
23 Q.      Okay.  You say yeah, you're looking at an e-mail
24 from Dawn Thomason to Bruce; right?  With Bruce Weber,
25 and it says -- what does it say?

1  **A.      It says, "Bruce, saw this guy today, sweet guy,**
2  **but has a very boxy face, nice body.  He is from Cali**
3  **and is here for the summer.  He is a surfer and a**
4  **snowboarder.  He is 23 years old.  What do you think?"**
5  **XO, DT."**
6  Q.      DT meaning David Todd?
7  **A.      David Todd, correct.**
8  Q.      And what's the date of that?
9  **A.      That is April 20th, 2011.**
10 Q.      Okay.  And that's pretty typical of a go-see,
11 you take quick pictures.  You're in and out; right?
12 **A.      Correct.**
13 Q.      Okay.  Nothing came from that; right?
14 **A.      Nothing came from that.**
15 Q.      Were you disappointed?
16 **A.      Probably.**
17 Q.      Did it cause you to question that maybe you were
18 wrong that you were the right look for Bruce Weber in
19 your mind?  Because he rejected -- you were rejected for
20 the A&F where he was shooting, and you're rejected now
21 for the go-see and studio for him; right?
22 **A.      Yeah, there were times where I thought I wasn't**
23 **good enough.**
24 Q.      Okay.  Were you disappointed nothing came of
25 that?

1  **A.      I probably was, yes.**
2  Q.      I mean, you were so sure that Bruce Weber was
3  going to --
4  **A.      I was very hopeful.**
5  Q.      You were very hopeful, for no reason, that Bruce
6  Weber was going to think so highly of you; fair?
7  **A.      I was very hopeful, because my agents told me**
8  **that I had a good look, and that Bruce Weber would like**
9  **me.**
10 Q.      Okay.  But they didn't -- but nobody ever
11 reached out to you, so, obviously, they weren't right
12 about that, were they?
13 **A.      Apparently.**
14 Q.      Didn't it occur to you, at this point, that
15 maybe modeling wasn't for you?
16 **A.      I had periods, yes, where I thought that.**
17 Q.      Why didn't you stop pursuing the idea of trying
18 to get in front of Bruce Weber after two shots, already,
19 by 2011?
20 **A.      I wanted to be successful.  I still believe, I**
21 **still had hope that I could shoot with him, and**
22 **something could come of it.**
23 Q.      Do you think that every person that Bruce Weber
24 shoots, something comes of?
25 **A.      Probably not, but I don't know.**

JASON BOYCE

July 09, 2019

1 remember sending another one the following year?  He's
2 very bossy.
3       MR. ETRA:  Make a copy at a break.
4 BY MS. WEINTRAUB:
5 Q.     Here's the question.  Do you recognize it?
6 **A.   I do, yes.**
7 Q.     Okay.  Did you take that picture to send to
8 Bruce Weber, what we just showed you?
9 **A.   I don't remember.**
10       MS. LEVINE-GRONNINGSATER:  Can we mark it as an
11 exhibit so it's on the record.  You can give me a copy
12 later, if you need to.
13       MS. WEINTRAUB:  26.
14       (Exhibit 26 marked.)
15 BY MS. WEINTRAUB:
16 Q.     Yes, that picture was taken, sent to Bruce Weber
17 by David Todd, 2014; right?
18 **A.   Yes.**
19 Q.     Now, earlier in 2014, you texted David Todd
20 about maybe sending another nude to Bruce Weber or
21 somebody.
22       Do you remember that?
23 **A.   I don't remember that.**
24       MR. BERNSTEIN:  946.
25       MS. WEINTRAUB:  Twenty-seven.

1       (Exhibit 27 marked.)
2 BY MS. WEINTRAUB:
3 Q.     "If I take a naked one, maybe send it to Bruce
4 Weber or somebody."
5       That's you writing a text to David Todd, is it
6 not?
7       MS. LEVINE-GRONNINGSATER:  Objection, that's not
8 what it says.
9       MS. WEINTRAUB:  "If I take a naked one, maybe
10 send it to a Bruce Weber or somebody," that is what it
11 says.
12       MS. LEVINE-GRONNINGSATER:  "A Bruce Weber."
13       **THE WITNESS:  "Send it to a Bruce Weber or**
14 **somebody."**
15 BY MS. WEINTRAUB:
16 Q.     Right?
17 **A.   Yes.**
18 Q.     By that time, you were 28 years old?
19 **A.   Yes.**
20 Q.     Fair to say you were getting a little more
21 desperate to get some work?
22 **A.   More desperate?  I mean...**
23 Q.     Well, by December 2014, we've already
24 established you didn't make any money modeling, getting
25 frustrated?

1 **A.   I wanted to work.**
2 Q.     Would you agree that it was frustrating?
3 **A.   Yeah, to a point.  I wanted to work.**
4 Q.     So I would imagine you were frustrated and
5 disappointed that you weren't able to get work, week
6 after week, month after month, the whole year --
7       MS. LEVINE-GRONNINGSATER:  Objection --
8       MS. WEINTRAUB:  -- weren't you?
9       MS. LEVINE-GRONNINGSATER:  Is there a question?
10 BY MS. WEINTRAUB:
11 Q.     Weren't you?
12 **A.   I know that I wanted to get work.**
13 Q.     Okay.  Well, my question is, weren't you
14 frustrated or disappointed --
15 **A.   There were times where I was frustrated and**
16 **times where I was disappointed that I was not getting**
17 **work, yes.**
18 Q.     Now, it wasn't until Jason Kanner later reached
19 out with a non nude, as we talked about already, in
20 December 2014, that a go-see was actually set up with
21 Bruce Weber; correct?
22 **A.   Correct.  There was a time where David Todd sent**
23 **a nude to Bruce.  And the only reason we didn't meet up**
24 **is because I was on a job and I couldn't leave to go**
25 **meet with him.  He wanted me to meet with him in his**

1 hotel, I believe.
2 Q.     And when was that?
3 **A.   2000- -- it's in one of these.**
4 Q.     And why do you say that he wanted you to meet in
5 a hotel?
6 **A.   Because that's where he was.**
7 Q.     You're sure of that?
8 **A.   That's what David told me.**
9 Q.     And that's your sworn testimony?
10 **A.   Yeah, he called me.  I was in my trailer.  I was**
11 **on a commercial shoot for Lexus.  He called me ---**
12 Q.     When was this?
13 **A.   2012, I believe.  He called me.  He said that**
14 **Bruce -- can you leave right now, Bruce wants to meet**
15 **with you.  And I said I can't leave set.  And he said,**
16 **okay, I'll try and get another date.  And it just never**
17 **worked out, because I'm sure Bruce is a very busy guy.**
18 Q.     So listen to my question.
19 **A.   Okay.**
20 Q.     There was nothing that was set up in 2012.  He
21 might have been willing to see you, but there was
22 nothing set up.  Agreed?  Yes or no.
23 **A.   I mean that's kind of how a go-see works.**
24 Q.     Well, doesn't a go-see kind of work like you set
25 something up?  How long exact- -- did that Lexus

1  commerc- -- let me finish -- how long did the Lexus
2  commercial last, filming?
3  **A.    Two days.**
4  Q.     Okay.  So in two days after that, why don't I
5  see a text, can you please set that up now?  Hey, DT,
6  what happened with setting up a -- the Bruce Weber
7  go-see?  Where are those texts?
8  **A.    I believe I did contact him.**
9  Q.     Where's the text?
10 **A.    I don't think it was through text.  I believe I**
11 **called him.  And he said that, you know, Bruce was busy;**
12 **that basically my -- my time had passed.  He couldn't**
13 **meet up with me at that time.**
14 Q.     Okay.  So, obviously, he wasn't that interested
15 in pursuing you, that nothing happened again for two or
16 three more years; right?
17        MS. LEVINE-GRONNINGSATER:  Objection, form.
18 **THE WITNESS: I don't know.  I don't know what**
19 **he was thinking, but I know that it was set up.  Go-sees**
20 **are sometimes formal and sometimes informal.**
21 BY MS. WEINTRAUB:
22 Q.     Was it set up or he was asking where you were?
23 I mean, let's be very --
24 **A.    Okay.**
25 Q.     -- particular about words.

1         Because I'm going to challenge you and say he
2  might have been willing to see you because David Todd
3  was asking.  There was no mention of a hotel at all.
4  And I'll also remind you that you're under oath.
5  Q.     Do you have a recollection of anything being set
6  up more than he's asking where you are.
7  **A.    My recollection is, on the phone call, he said**
8  **that Bruce was willing to meet me right now, if I was**
9  **willing to meet him.  From what I remember, my**
10 **recollection, Bruce was at a hotel, somewhere in**
11 **Los Angeles.  That was on the phone call.**
12 Q.     And so you said to David Todd, oh, my God, I can
13 meet him tonight.
14 **A.    No.**
15 Q.     Because you couldn't leave?
16 **A.    No, I was there until probably 2:00 in the**
17 **morning.**
18 Q.     At the go-see for Bruce Weber in December,
19 didn't you expect to take nude shots with Bruce Weber at
20 that go-see just like you did with Darren Tieste?
21 **A.    I knew that it was a possibility, but I didn't**
22 **know, for sure.**
23 Q.     Well, you said that one of the things that you
24 -- you were familiar with Bruce Weber's work?
25 **A.    Yes.**

1  Q.     And you know that he's known for his nude black
2  and whites of men?
3  **A.    Yes.**
4  Q.     So what did you expect when you were going to
5  shoot with him, that it wouldn't be a nude shoot?
6  **A.    Not all of his pictures are nude.**
7  Q.     You were certainly willing to do a nude shoot,
8  weren't you?
9  **A.    Yes.**
10 Q.     Because that's why you were sending him the
11 nudes; right?
12 **A.    I was willing to do a nude shoot.**
13 Q.     And you were sending Bruce Weber nude pictures
14 of you, weren't you?
15 **A.    My agent, at my behalf, was sending.**
16 Q.     Nude pictures?
17 **A.    Nude pictures.**
18 Q.     Of you?
19 **A.    Of me.**
20 Q.     So 2009, '10, '11, '12, we've talked about '13
21 and '14, the nudes, nothing comes of, you're not shot or
22 seen by Bruce Weber.
23        Agreed?
24 **A.    Agreed.**
25 Q.     Despite all of that, Jason Kanner sends him no

1  nudes, thanks him, and gets it -- a go-see arranged for
2  December; right?
3  **A.    Correct.**
4  Q.     Why were you still pursuing Bruce Weber after
5  five years?
6  **A.    I wanted to shoot with him.**
7  Q.     Hmm?
8  **A.    I wanted to work with him.**
9  Q.     Did you ever reach out to anyone else that had
10 shot with Bruce Weber?
11 **A.    Models?**
12 Q.     Yeah.
13 **A.    I don't recall.**
14 Q.     So there were, like, three years of trying to
15 get Bruce Weber to notice you, and for whatever reason,
16 like so many others, you were rejected.
17        Agreed?
18 **A.    Agreed.**
19 Q.     And did you know that David Todd said that he's
20 never had a model so relentlessly pursue one
21 photographer in his whole life.
22        Did you know that?
23 **A.    I didn't know that.**
24 Q.     Are you surprised to hear that?
25 **A.    A little, yeah.**

Page 126

1   it, didn't you?
2   **A.   No, I didn't.**
3   Q.   You weren't interested?
4   **A.   I mean, I was, but I just -- I never got it.  I**
5   **don't know -- it's a regular -- readily available**
6   **magazine.**
7   Q.   Did you get any bookings from that?
8   **A.   Not that I remember.**
9   Q.   Okay.  So did the stars turn over for you?
10  **A.   No, they didn't.**
11  Q.   Heavens didn't open?
12  **A.   No.**
13  Q.   No great opportunities coming?
14  **A.   Not that --**
15  Q.   Correct?
16  **A.   From that shoot, not that I remember, no.**
17  Q.   You see where I'm going?  Steven Klein's a big
18  prominent photographer.  Yes?
19  **A.   Yes.**
20  Q.   You shot with Steven Klein.
21  **A.   I did.**
22  Q.   Nothing came of it; right?  No big opportunities
23  came from it; correct?  We just went through this.  You
24  want it read back to you?
25      MS. LEVINE-GRONNINSATER:  Objection.

Page 127

1   BY MS. WEINTRAUB:
2   Q.   I'm being serious.  Do you want it read back to
3   you?
4       MS. LEVINE-GRONNINGSATER:  You're being
5   argumentative.
6       MS. WEINTRAUB:  No, I'm not.
7   **THE WITNESS:  I understand what you're saying --**
8   **yeah, no, no.**
9   BY MS. WEINTRAUB:
10  Q.   So prominent photographer, you wanted to get in
11  front of him, there are a bunch of e-mails about Bruce
12  Weber and Steven Klein; right?
13  **A.   Uh-huh.**
14  Q.   Yes or no?
15  **A.   I'm sorry, yes.**
16  Q.   It's okay.  And the reason you wanted to get in
17  front of a prominent photographer is because you thought
18  heaven and earth is going to open, and you're going to
19  nail it with opportunities.  Yes, basically?
20  **A.   Yeah.**
21  Q.   Okay.  That did not happen with Steven Klein?
22  **A.   It did not.**
23  Q.   What basis did you have in reality to think it
24  would happen with Bruce Weber?
25      MS. LEVINE-GRONNINGSATER:  Objection, form.

Page 128

1   BY MS. WEINTRAUB:
2   Q.   If any.  And if it's a wish, you can say that.
3   **A.   I was determined.  I wanted to -- I wanted to**
4   **shoot with Bruce Weber.  I wanted to shoot with as many**
5   **prominent photographers as I could.**
6   Q.   But when you did shoot with a prominent
7   photographer, nothing happened.  Didn't you --
8   **A.   One instance, yes, it didn't happen.**
9   Q.   Okay.  Do you -- when you were little, did you
10  believe in Santa Clause?
11  **A.   I did.**
12  Q.   So there comes a time when you don't; right?
13  **A.   Sure.**
14  Q.   Okay.  My question is, like that little kid
15  believing in Santa Clause, doesn't there come a time
16  when you are faced with reality, that Santa Clause
17  doesn't really exist?
18  **A.   I believe there's a difference between your**
19  **career and believing in Santa Clause.**
20  Q.   Who's Joe Lally?
21  **A.   He is a photographer.**
22  Q.   And he took some pictures for your book?
23  **A.   Yes, he did.**
24  Q.   You asked him to send pictures to Jason Kanner
25  and David Todd, your agents; right?

Page 129

1   **A.   Uh-huh.**
2   Q.   "Yes"?
3   **A.   Joe Lally, yes.**
4   Q.   You also asked him to send pictures to Bruce
5   Weber?
6   **A.   Yes, on the shoot, he talked about how close he**
7   **was with Bruce Weber.  He told me that I would have a**
8   **great look for Bruce Weber.**
9   Q.   Who -- let me guess -- who brought up Bruce
10  Weber at this discussion with Joe Lally?
11  **A.   I don't remember.**
12  Q.   It was you; right?
13  **A.   I don't remember.**
14  Q.   Didn't you ask him if he knew Bruce Weber?
15  **A.   I don't remember.**
16  Q.   Because -- I mean, this is just another person
17  that you're asking, do you know Bruce Weber?  And can
18  you get this to Bruce Weber for me; right?
19  **A.   Yes, he said he knew him, said he was close with**
20  **him, said that I had a great look for him.**
21  Q.   November 24th, Jason Kanner tells you that he
22  finally got Bruce Weber to agree to a go-see; yes?
23  **A.   Yes.**
24  Q.   When -- and Jason told you that this was really
25  big, and he just did this big favor for Bruce Weber with

JASON BOYCE

July 09, 2019

1  Barney's, and he's gonna do this -- so you gotta do --
2  you know, gotta do this right; right?
3  **A.      He told me that this was a big opportunity for**
4  **me.**
5  Q.      Did he have to tell you that?
6  **A.      Probably not.  I knew it was a big opportunity,**
7  **but he told me it was a big opportunity.**
8  Q.      It was your words that it was -- an opportunity
9  that you had been trying to get year after year after
10  year.  This is what you wanted.
11  **A.      I mean, yes, it's what I wanted, but it's also**
12  **what my agent wants, as well.  It's advantageous for**
13  **both of us.**
14  Q.      November 24th, when Kanner tells you all this,
15  he tells you -- he gives you Bruce Weber's phone number.
16  And he said Bruce Weber said to call him; right?
17  **A.      Correct.**
18  Q.      And you did?
19  **A.      I did.**
20  Q.      That night, you took a selfie of yourself;
21  right?
22  **A.      Yes.**
23  Q.      To send to Bruce Weber; right?
24  **A.      Correct.**
25  Q.      You tell him what a pleasure it was to talk to

1  him, or whatever; right?  Do you remember this?
2  **A.      That sounds right, yes.**
3  Q.      We're going to get it for you.
4  **A.      Okay, thank you.**
5  Q.      And you write, "Now I'm going to get to work on
6  my love handles."
7        Do you remember that?
8  **A.      Yeah.**
9           (Exhibit 30 marked.)
10  BY MS. WEINTRAUB:
11  Q.      So this is Exhibit 30.  And I'm showing you
12  conversation by text from March 14th, 2015, "Thank you,
13  Mr. Weber.  See you soon.  I'm going to work on my love
14  handles."  Yes?
15  **A.      Yep.**
16  Q.      You sent that to Bruce Weber?
17  **A.      I did.**
18  Q.      On December 12th, Jason Kanner calls and tells
19  you to go meet him -- go meet Bruce Weber at Tiffany's;
20  right?
21  **A.      Yes.**
22  Q.      What was your reaction?  You were excited;
23  right?
24  **A.      Yeah, I was very excited.**
25  Q.      What happened when you went there, when you went

1  to Tiffany's?
2  **A.      From what I recall, he was looking at jewelry.**
3  **He asked me to wait outside.**
4  Q.      It was Christmastime?
5  **A.      Yes -- yeah.**
6  Q.      Busy?
7  **A.      Yeah --**
8  Q.      The store was busy?
9  **A.      Yeah, it was a really small jewelry shop.  It**
10  **was just kinda -- from what I remember, where we were,**
11  **it was pretty small.**
12  Q.      You mean the department that you were in in
13  Tiffany's?
14  **A.      I don't --**
15  Q.      You don't rem- -- hold on, let me take this way
16  back.
17        Did you go to Tiffany's, or is it another
18  jewelry store you're talking about?
19  **A.      From my recollection, it was a different jewelry**
20  **store.  I don't remember being in Tiffany's.  It was**
21  **like a boutique jewelry store.**
22  Q.      Did Jason Kanner text you where to go?
23  **A.      I believe so.**
24  Q.      Fair to say that obviously being able to just
25  meet Bruce Weber at that point, face-to-face, was kind

1  of a dream come true at that point?
2  **A.      It was a very big opportunity, yes.**
3  Q.      Would you agree it was a dream come true?
4  **A.      It was a very big opportunity.**
5  Q.      It was something you had been dreaming about and
6  pursuing for fix or six years.  Aside from being a big
7  opportunity, wouldn't you agree it was a dream come true
8  to just be meeting him?  Yes or no.
9  **A.      It was a big opportunity for me I was very**
10  **excited about.**
11  Q.      I need you to answer the question yes or no.
12  **A.      I wouldn't categorize it as a dream come true.**
13  Q.      Well, weren't you wishing and hoping to get with
14  Bruce Weber?
15  **A.      Sure, but I wasn't dreaming about Bruce Weber.**
16  **I wasn't -- I wasn't in love with Bruce Weber.  I wanted**
17  **to --**
18  Q.      I didn't ask you that.  You're being kind of
19  defensive, to be honest.
20  **A.      I'm just trying to clarify what I'm saying.**
21  **It's not -- I wasn't dreaming about it, you know.  It**
22  **was a big opportunity.  It was an opportunity I had**
23  **strived for, for many years.  Like business, when you**
24  **get a business opportunity, you're excited.**
25  Q.      Okay.  Well, you're talking about, like,

Page 134

1  business. We have very different --
2  **A.     Yes.**
3  Q.     -- understandings, because this pre-summer
4  update with your penis hanging out and zoomed in penises
5  all over the place, for business, isn't my idea of
6  business. So I can't understand your answer. That's
7  why I need you to answer in my language --
8  **A.     Okay.**
9  Q.     -- which is, it seems to me, as if -- I don't
10 mean literally, dreaming, fantasying. I mean, you were
11 dreaming, striving, desperate, trying year after year,
12 persistently to get in front of this man, and you
13 finally do.
14      Wasn't that a dream come true?
15      MS. LEVINE-GRONNINGSATER: Objection,
16 argumentative; asked and answered. He's answered in his
17 language. It's not -- you can't keep asking the same
18 question just because you don't like the answer that
19 he's given.
20      **THE WITNESS: So can I clarify about the**
21 **different worlds? Business in modeling and business in**
22 **your world are two separate things. We can get into the**
23 **business in modeling if we want to. But it is -- that**
24 **is business in modeling.**
25 ///

Page 135

1  BY MS. WEINTRAUB:
2  Q.     Hold on. Mark Ricketson said he wouldn't do
3  things like --
4  **A.     That's one person.**
5  Q.     Hold on. You gotta let me finish the question.
6  **A.     Sorry.**
7  Q.     Mark Ricketson wouldn't cross the line and do
8  things like this; right?
9  **A.     Correct.**
10 Q.     And -- actually, he shot with Bruce Weber
11 several times, didn't he?
12 **A.     He did.**
13 Q.     And, actually, Mark Ricketson, who's still a
14 model, was pretty successful, wasn't he?
15 **A.     You would have to ask him.**
16 Q.     You said it was before --
17 **A.     He's still working. So in my estimation, but**
18 **his definition might be different than mine.**
19 Q.     Okay, fair enough.
20      From a professional perspective, would you agree
21 that it had been -- the meeting was something that you
22 had aspired to for years?
23 **A.     Yes.**
24 Q.     Would you agree that it was something that you,
25 as David Todd said, relentlessly pursued year after

Page 136

1  year?
2  **A.     I pursued it, yes, I did.**
3  Q.     And so why don't you agree it was a dream come
4  true, just to meet the guy?
5      MS. LEVINE-GRONNINGSATER: Objection,
6  argumentative.
7      **THE WITNESS: All I can tell you is, in my mind,**
8  **I was ecstatic that I would have the opportunity to work**
9  **with him. Whether we became best friends or not, that**
10 **did not matter to me.**
11      MS. WEINTRAUB: I didn't ask you about being
12 best friends.
13      **THE WITNESS: Understood. I'm just clarifying**
14 **the difference.**
15 BY MS. WEINTRAUB:
16 Q.     So Bruce Weber was Christmas shopping.
17      MS. LEVINE-GRONNINGSATER: Objection, form.
18 BY MS. WEINTRAUB:
19 Q.     Bruce Weber was Christmas shopping when you met
20 him?
21 **A.     He was shopping, yes.**
22 Q.     And he told you, and you had to wait ten minutes
23 or something?
24 **A.     Yeah, he asked if I could wait outside.**
25 Q.     And how long did you wait?

Page 137

1  **A.     About five, ten minutes.**
2  Q.     Were you annoyed or were you happy to wait?
3  **A.     No, it was fine.**
4  Q.     So you weren't annoyed, you were happy to wait?
5  **A.     Yes.**
6  Q.     Now, the purpose of meeting Bruce Weber at
7  Tiffany's was to figure out what he wanted to do at the
8  go-see; right? It was to meet you and talk to you for a
9  few minutes?
10 **A.     So that meeting was the go-see. That meeting at**
11 **the jewelry store was the go-see.**
12 Q.     He took pictures of you, though?
13 **A.     No, he didn't.**
14 Q.     Didn't he tell you what to wear at the go-see?
15 **A.     He told me what to wear for the test shoot. He**
16 **told me not to shave for the test shoot.**
17 Q.     And those were the words that he used?
18 **A.     Don't shave?**
19 Q.     "Test shoot."
20 **A.     That's the words that my agent used.**
21 Q.     In the texts and the e-mails that we've seen,
22 they're all a go-see. So show me where he says "test
23 shoot."
24 **A.     Again, talking with him, personally, it was a**
25 **test shoot in my -- from what I was told, it was a test**

1  shoot; the go-see was meeting him at the jewelry store.
2  Q.     And once again, just coincidentally, there's no
3  document of that, is there?
4  A.     Apparently not.
5  Q.     Bruce Weber told you what to wear?
6  A.     I don't recall that.  I just remember he asked
7  me not to shave.
8  Q.     By the way, there was no discussion about
9  whether or not he was going to take some pictures for
10 you; right?  It had already been agreed to.  We've
11 already covered that.
12 A.     Yes.
13 Q.     Okay.  So the decision had been made that he was
14 going to photograph you; correct?
15         MS. LEVINE-GRONNINGSATER:  Objection, calls for
16 speculation.
17         MS. WEINTRAUB:  We've already talked about all
18 that with -- we're just going backwards now.  We talked
19 about November, Jason Kanner told you that Bruce Weber
20 agreed to take some pictures for you; you said yes.
21         THE WITNESS:  To my recollection, yes.
22 BY MS. WEINTRAUB:
23 Q.     Okay.  So now my question is, it wasn't as if
24 Bruce Weber is pursuing you now.  You're still pursuing
25 him, you want him to take pictures.  This is the

1  invitation from Jason Kanner with Bruce Weber; right?
2          MS. LEVINE-GRONNINGSATER:  Objection.
3          MS. WEINTRAUB:  You have to answer this.
4          THE WITNESS:  Can you rephrase that for me?
5          MS. WEINTRAUB:  Yes, I can.
6  BY MS. WEINTRAUB:
7  Q.     So there was no decision at -- when you met at
8  the jewelry store that -- whether or not Bruce Weber was
9  going to photograph you.  He was telling you what to
10 wear for the photographs; correct?
11         MS. LEVINE-GRONNINGSATER:  Objection.
12         MS. WEINTRAUB:  You can answer the question.
13         THE WITNESS:  Bruce Weber said that he would set
14 it up with Jason, and he told me not to shave.
15 BY MS. WEINTRAUB:
16 Q.     Because it was a done deal that he'd already
17 agreed to Jason that he would take the pictures;
18 correct?
19         MS. LEVINE-GRONNINGSATER:  Objection.
20         THE WITNESS:  At the -- are you talking about
21 before I met him at the jewelry store?
22         MS. LEVINE-GRONNINGSATER:  Yes.
23         MS. LEVINE-GRONNINGSATER:  I don't know.
24 BY MS. WEINTRAUB:
25 Q.     You didn't know?

1  A.     No, not that I remember.
2  Q.     Okay.  So is it your position that Bruce Weber
3  initiated this in wanting to take your pictures.
4          Is that really your position?
5  A.     My recollection is that from the go-see -- after
6  the go-see --
7  Q.     Let's not talk about go-see, because I don't
8  know what you're talking about.
9          MS. LEVINE-GRONNINGSATER:  Counsel, you need to
10 let him finish answering the question.
11         THE WITNESS:  So, from my recollection, the
12 meeting that we had at the jewelry store, I didn't know
13 whether he was going to shoot me yet or not, from my
14 recollection.
15         MS. WEINTRAUB:  Let's take a break.  Lunch is
16 here, let's take a break.  Is that okay?
17         MS. LEVINE-GRONNINGSATER:  Agreed.
18         THE VIDEOGRAPHER:  We are now going off the
19 video record.  The time is approximately 1:23 p.m.
20             (Off the record.)
21         THE VIDEOGRAPHER:  We are now going back on the
22 video record.  The time is approximately 2:05 p.m.
23         MS. WEINTRAUB:  Oh, okay, yeah, yeah, okay,
24 okay, okay, okay, okay -- all right.  I'm going to put
25 you in a corner.  All right.

1  BY MS. WEINTRAUB:
2  Q.     I just want to go back to two things and have
3  you clarify them for me.  There was a conversation --
4  I'm not even going to start to go into the weeds of
5  these numbers and look for an exhibit.  But there was a
6  conversation we talked about, November 2014, where you
7  called Bruce and you, then, sent him the -- I'll give
8  you a context.  You then sent him the love handles text
9  after.
10         Do you remember that?  You don't have to go --
11 A.     Is that this one right here?
12 Q.     Exactly.
13 A.     All right.
14 Q.     Okay.  So I just want you to go into context of
15 where I'm going to question you, okay?
16         So that picture came about because prior to
17 that -- first, there was a conversation between you and
18 Jason Kanner, and he tells you that he got Bruce -- and
19 we already went through that.  He got Bruce to take --
20 agree to take pictures of you.  Right?  That's November
21 of 2014?  Yes?
22         MS. LEVINE-GRONNINGSATER:  Objection.
23 BY MS. WEINTRAUB:
24 Q.     Yes?
25 A.     In November of 2014, after the -- after I met

1  **Bruce, at the jewelry store --**
2  Q.     No, no.  And I don't mean to cut you off, but
3  I'm going to cut you off because that's not where I am.
4  **A.     Before that.**
5  Q.     Nov-- yeah.  November -- when you first found
6  out, you -- that he agreed to shoot you, okay?
7  **A.     Yes.**
8  Q.     Jason Kanner calls you and says, here's Bruce
9  Weber's phone number, he wants you to call him, and you
10  called him.
11       MS. LEVINE-GRONNINGSATER:  Objection, misstates
12  prior testimony.
13  BY MS. WEINTRAUB:
14  Q.     Do you remember that?
15  **A.     I remember -- I remember calling him, but I -- I**
16  **didn't know he was going to shoot me until after I met**
17  **with him at -- at the jewelry store.**
18  Q.     Okay.  So my question is -- I need you to focus,
19  keep going back.
20  **A.     Okay.**
21  Q.     The focus is on the conversation you had with
22  Bruce Weber.
23  **A.     Okay.**
24  Q.     November 2014.  That's where we are, that's
25  where I'm questioning you.

1  **A.     Okay.**
2  Q.     Tell me what that conversation was.  Did you
3  say, hi, Mr. Weber, this is Jason Boyce?
4  **A.     Yes, small talk.**
5  Q.     Okay.  So tell me, to the best of your
6  recollection -- I mean, this was a big deal.  You were
7  talking to Bruce Weber finally.  What did he tell you?
8  Or you don't remember any of that?
9  **A.     I mean, I remember it was unimportant, small**
10  **talk.**
11  Q.     And that's it?
12  **A.     Yeah.**
13  Q.     Then you hang up the phone?
14  **A.     Yes.**
15  Q.     Nothing else of any consequence happens then;
16  right?
17  **A.     Not that I remember.**
18  Q.     And then you send the text; right?
19  **A.     I did send this will text, yes.**
20  Q.     And the text says, sorry, the connection was a
21  little bad.  Such a pleasure talking to you.  Now I'm
22  going to go work on my love handles?
23  **A.     Yes, yes.**
24  Q.     Okay.  After that, the next communication with
25  Bruce Weber is at the jewelry store, Tiffany's, or

1  wherever?
2  **A.     Yes.**
3  Q.     Tell me what the conversation was at Tiffany's
4  or whatever.
5  **A.     Okay.  It was -- again, he asked me how long I'd**
6  **been in New York, he asked me, you know, where I was**
7  **from, a lot of small talk.**
8  Q.     How long did you talk to him?
9       MS. LEVINE-GRONNINGSATER:  Counsel, please let
10  the witness finish answering the question and then you
11  can ask another question.
12       MS. WEINTRAUB:  Answer the ques-- -- I -- I did
13  let him finish the answer.  He said it was a lot of
14  small talk, and I wanted to know how long was this
15  conversation.
16       MS. LEVINE-GRONNINGSATER:  Were you finished
17  answering the question?
18       THE WITNESS:  I wasn't, but... I don't remember
19  exactly.  It was probably 15 minutes, 20 minutes, tops.
20  From what I recollect, from what I recall.  And, again,
21  you know, he said that I had a great look and --
22  BY MS. WEINTRAUB:
23  Q.     Say that again, I didn't hear you.
24  **A.     He said that I had a great look and he wanted me**
25  **to keep -- I had some stubble at the time.  He said, you**

1  **know, keep that stubble, you know, when I shoot you.**
2  Q.     What else did he say?
3  **A.     That's all I remember.**
4  Q.     Did he tell you what to wear?
5  **A.     I don't remember him telling me what to wear.**
6  Q.     Okay.  That was it?
7  **A.     To the best of my knowledge, yes, that's it.**
8  Q.     Okay.  Now, on -- it was left that Jason Kanner,
9  your agent, and Bruce Weber were going to arrange the
10  details of when he was going to take your picture and
11  where; yes?
12  **A.     Yes.**
13  Q.     So how do you find out where to go?
14  **A.     Jason Kanner.**
15  Q.     Jason Kanner tells you that -- what?
16  **A.     He told me the time and the place where Bruce**
17  **was going to meet me.**
18  Q.     What time was that?
19  **A.     I don't remember the exact time.**
20  Q.     What date were you going to meet?
21  **A.     I don't remember the exact date.  It was early**
22  **-- I believe December, I believe.  I don't -- I don't**
23  **recall the exact date.**
24  Q.     Was it -- it was -- well, looking at Exhibit 31,
25  it's an e-mail from Jason Kanner to Bruce Weber;

Page 146

1 subject: Jason Boyce. "I know Jason Boyce has been
2 trying to set up a time to see you."
3       How were you trying to set up a time to see him?
4 A.    I don't remember.
5 Q.    "I know you're busy. I really appreciate that
6 you'll see him. Let me know if there's anything I can
7 do to help. Also, thank you for putting Braden on hold.
8 I'm so glad you like him."
9       That's Exhibit 31; agreed?
10 A.    Yes.
11          (Exhibit 31 marked.)
12 BY MS. WEINTRAUB:
13 Q.    So Kanner is saying here, if you can read it --
14 A.    Uh-huh.
15 Q.    -- that he appreciates Bruce making the time to
16 see him -- meaning you as the him; right?
17 A.    Yeah.
18 Q.    Okay. So December 15th, it was arranged that
19 you would go to the Little Bear studio; right? At some
20 point. You have to say "yes" or "no."
21 A.    Yes, yes, at some point.
22 Q.    You didn't have to pay for these pictures;
23 right?
24 A.    I don't think so.
25 Q.    Well, you know you didn't; right?

Page 147

1 A.    Well, not necessarily. Sometimes you'll go on a
2 test shoot and you'll get a bill from your agency six
3 months later that you owe them $600 for that test shoot.
4 But they don't really disclose that before you go.
5 Q.    Okay. So let's talk about -- what's this test
6 shoot for?
7 A.    With Bruce Weber?
8 Q.    Uh-huh.
9 A.    It was to -- it was -- I would characterize it
10 as an interview with Bruce Weber.
11 Q.    Well, you say it's a test shoot.
12 A.    Right.
13 Q.    Okay. So what was the test for?
14 A.    To see if he can work well with you, if he likes
15 you, if he wants to use you for any future projects that
16 he has.
17 Q.    Those were all the things that you expressed
18 earlier that you were hoping; right?
19 A.    Sure.
20 Q.    Okay. You were hoping, if he took your picture,
21 that he would pick you for something; right?
22 A.    Yes.
23 Q.    You were hoping that if he liked you, that maybe
24 it would lead to another bigger opportunity?
25 A.    Yes.

Page 148

1 Q.    Right? You were hoping that if somebody saw
2 pictures that Bruce Weber took of you, that somebody
3 else might want you to do something and -- and -- it
4 would be another opportunity; yes?
5 A.    Yes.
6 Q.    Okay. It wasn't like a casting, it wasn't for
7 anything specific; correct?
8 A.    It was not for a specific job.
9 Q.    Okay. Who told you to say that it was an
10 interview with Bruce Weber?
11 A.    Nobody told me to say it was an interview with
12 Bruce Weber.
13 Q.    Is this the very first time that you're
14 referring to this shoot as an interview?
15 A.    Myself? No.
16 Q.    Yes. No, you've talked about it before?
17 A.    I have, yes.
18 Q.    Where?
19 A.    I've talked about it with Anna.
20 Q.    Let's talk about that day. Do you have a good
21 recall of that day?
22 A.    Pretty good recall.
23 Q.    Okay. You need to keep your voice up.
24 A.    I'm sorry.
25 Q.    I know that it's after lunch, but we still have

Page 149

1 to speak loud enough so that it can be transcribed
2 properly.
3       Do you have a good recall of that day?
4 A.    I have a good recall of that incident, I do,
5 that day.
6 Q.    Okay. So what day of the week was it?
7 A.    I don't remember.
8 Q.    Was it cold out?
9 A.    I don't remember.
10 Q.    Can you see the image in your mind of going to
11 the door?
12 A.    I can. I can see the image of me --
13 Q.    What are you wearing?
14      MS. LEVINE-GRONNINGSATER: Counsel, please let
15 him finish answering the question.
16      MS. WEINTRAUB: Your tone of voice has got to
17 stop, please.
18      MS. LEVINE-GRONNINGSATER: You need to stop
19 interrupting him.
20      MS. WEINTRAUB: I thought he was finished.
21      MS. LEVINE-GRONNINGSATER: He was not finished
22 and it was very clear that he was not finished.
23      MS. WEINTRAUB: I'm not going to engage with
24 you. I'm really not.
25      MS. LEVINE-GRONNINGSATER: I'll keep objecting.

JASON BOYCE

July 09, 2019

Page 150

1  And eventually what's going to happen is we're going to
2  have to call it. I'm going to have to go get a
3  protective order --
4        MS. WEINTRAUB: I'm going to minus -- you want
5  to have a whole litany of stuff, and go off the record,
6  we can do that, or you can just --
7        MS. LEVINE-GRONNINGSATER: I'm happy -- I think
8  this should be on the record.
9        MS. WEINTRAUB: I don't like your tone of voice
10 with me --
11       MS. LEVINE-GRONNINGSATER: I don't like that you
12 keep interrupting him, Counsel.
13       MS. WEINTRAUB: It wasn't intentional.
14       MS. LEVINE-GRONNINGSATER: I'm just reminding
15 you, politely, please, stop interrupting the witness.
16       **THE WITNESS: I do not remember what I was**
17 **wearing that day.**
18 BY MS. WEINTRAUB:
19 Q.    You have a clear recollection of it, the day?
20 **A.    About the day?**
21 Q.    Uh-huh.
22 **A.    I have a clear recollection of the incident of**
23 **that day, yes.**
24 Q.    Okay. So when I say clear recollection, I need
25 to know that you have a -- a mental picture, in your

Page 151

1  mind, of what you're saying. Okay? That's my
2  understanding of a clear image.
3  **A.    Okay.**
4  Q.    Do you have a clear image of going to the door?
5  **A.    I do.**
6  Q.    Ringing the bell?
7  **A.    I have a clear image of checking with security**
8  **and going up an elevator.**
9  Q.    What did you have to do with security when you
10 checked in?
11 **A.    Sign in.**
12 Q.    Do you remember the address?
13 **A.    I do not.**
14 Q.    Where were you coming from?
15 **A.    I don't remember.**
16 Q.    What time was it?
17 **A.    Midday.**
18 Q.    Do you remember?
19 **A.    I don't remember the exact time, no, I don't.**
20 Q.    Do you remember if it was midday or are you
21 guessing?
22 **A.    I remember it was midday.**
23 Q.    Okay. So you signed in with security and there
24 was an elevator?
25 **A.    From what I remember, yes.**

Page 152

1  Q.    And what number in the elevator did you push?
2  **A.    I don't remember.**
3  Q.    Was it a regular elevator or that you just --
4  there were numbers in there?
5  **A.    There were numbers in there.**
6  Q.    Was there an elevator man?
7  **A.    I don't believe there was.**
8  Q.    Was there a receptionist there?
9  **A.    In Little Bear Studios?**
10 Q.    Uh-huh.
11 **A.    Not that I remember.**
12 Q.    Was there a doorman?
13 **A.    Not a doorman.**
14 Q.    You say there was a security person?
15 **A.    That was in the lobby of the building, yes.**
16 Q.    Who greeted you when you arrived?
17 **A.    I don't remember their name. I remember that**
18 **there were two people there.**
19 Q.    Men or women?
20 **A.    I know -- I know one of them was a man. I'm not**
21 **-- I don't know why -- I don't know what the other one**
22 **was.**
23 Q.    Can you describe what they looked like?
24 **A.    No.**
25 Q.    Age?

Page 153

1  **A.    No.**
2  Q.    What were they doing? Were they working?
3  **A.    I guess, I don't know.**
4  Q.    Okay. Were there other people working when you
5  got there?
6  **A.    I only remember two people there.**
7  Q.    And you don't remember what they were doing?
8  **A.    No. Besides showing me in, sorry.**
9  Q.    Okay. Was this the same space that you had been
10 in, in 2011, when you saw Dawn?
11 **A.    I'm not confident -- I'm not confident. I think**
12 **so. I think it was.**
13 Q.    You had your phone?
14 **A.    I did.**
15 Q.    You take selfies all the time, obviously. We
16 don't need to go into them again; right? But it seems
17 pretty often you're taking pictures or selfies. Now
18 you're in Little Bear Studio with Bruce Weber.
19       Did you take pictures on your phone?
20 **A.    Nope.**
21 Q.    Why?
22 **A.    I didn't think that was the right setting to do**
23 **that.**
24 Q.    Okay. Describe what you see when you -- when
25 the elevator opens, when you get out. Where do you go?

JASON BOYCE

July 09, 2019

1   A.      I remember walking straight ahead.  The door was
2   right in front of the elevator from what I remember.
3   Q.      What door?
4   A.      The door into Little Bear Studios.
5   Q.      You were walking by yourself?
6   A.      Yes.
7   Q.      And that's when you saw the two other people?
8   A.      Yes.
9   Q.      And then what?
10  A.      They said hello -- I told them --
11  Q.      I'm sorry?
12  A.      They said hello.
13  Q.      The man and woman?
14  A.      Yes.
15  Q.      Okay.
16  A.      I told them my name.  They -- it seemed like
17  they were expecting me.  She showed me to a couch that
18  was next to a kitchen.  I sat down on the couch, and
19  they said, Bruce will be here shortly, do you want
20  anything to drink; I said no.  And then I just -- that
21  was it.  I waited for Bruce to get there.
22  Q.      Okay.  And you're sitting on the couch, and when
23  did you see Mr. Weber?
24  A.      It was about ten minutes later, and he came in.
25  Q.      Okay.  Where does he come from?

1   A.      My back was towards the front of the studio, so
2   I wasn't sure where he came from.
3   Q.      Okay.  And where do you -- do you go somewhere
4   with Mr. Weber?
5   A.      Yes.
6   Q.      Where?
7   A.      So in the back corner, it's like a back left
8   corner, if I'm remembering correctly -- because I
9   remember windows in front of me -- there's a big sliding
10  door, and it was back in that room.
11  Q.      Okay.  Again, you have an image in your mind,
12  he's leading you into the studio --
13  A.      Him --
14  Q.      You can see that?
15  A.      I can see him and the other two people were
16  there, as well.
17  Q.      Okay.  You said there's a sliding door.  Was it
18  closed?
19  A.      After -- not when we first walked in, I don't
20  believe.
21  Q.      Who closed the door -- I'm sorry.
22  A.      When she showed me in, there was a bench.  Like
23  a -- kind of like a picnic bench of sorts.  So I sat
24  down there.  Bruce Weber had a discussion with one of
25  the assistants for like a minute or the two --

1   Q.      The man or the woman?
2   A.      I can't recall.
3   Q.      Is that who you recall -- I just want to know,
4   is there another assistant you're talking to?
5   A.      No, the two people, that's it.
6   Q.      Okay, okay.
7   A.      They discussed something very quickly, and then
8   they left and closed the door behind them.
9   Q.      So who closed the door?
10  A.      I don't know.
11  Q.      But the doors were closed?
12  A.      The doors were closed.
13  Q.      And was it locked?
14  A.      Not that I remember.
15  Q.      And can you describe the door?  You said it's a
16  sliding door.
17  A.      From what I recall, I believe it was a sliding
18  door.
19  Q.      Okay.  But it's closed shut?
20  A.      It's closed shut.
21  Q.      Okay.  And you don't know if it's locked?
22  A.      I don't know.
23  Q.      Okay.  And you're on the inside of this closed
24  door with Bruce Weber and who else?
25  A.      Just me and Bruce.

1   Q.      Okay.  And the kitchen is right nearby?
2   A.      It's outside the room.
3   Q.      Okay.  Were the cameras set up for the shoot?
4   A.      He has -- I don't know the name of the camera.
5   It's like an old school camera that he has to, like,
6   windup, I guess -- I don't know what's that's called.
7   Q.      It was a digital camera; right?
8   A.      I don't know --
9   Q.      Or was it film?
10  A.      I think it was film.  I'm not sure -- I had
11  never seen -- it wasn't like your Nokia camera, from
12  what I remember.  But he had a couple of cameras with
13  him and then they were on the table.
14  Q.      What table?
15  A.      The picnic bench looking table that I was at.
16  Q.      Okay.  What was Bruce wearing?
17  A.      I know -- all I know is he had a scarf on.  He
18  had clothes on, obviously, but I don't remember exactly
19  what he was wearing besides the scarf.
20  Q.      Okay.  Have you -- you've seen many pictures of
21  Bruce Weber?
22  A.      Yes.
23  Q.      Have you ever seen Bruce Weber without the
24  scarf?
25  A.      No, I have not.

JASON BOYCE

July 09, 2019

Page 162

BY MS. WEINTRAUB:

2 Q.    Okay.  Do you know how many windows there are?

3 You drew two --

4 A.    I drew two.  I don't know, for a fact, how many

5 windows there were.

6 Q.    Okay.  And then there's a bench over there?

7 A.    Yes.

8 Q.    Okay.  Nothing else is in the room?

9 A.    Not that I remember.

10 Q.    No chairs, no tables, nothing?

11 A.    Not that I remember.

12 Q.    Lamps?

13 A.    There could have been, I don't remember.

14 Q.    Okay.  You finally meet Bruce Weber.  You were

15 excited?

16 A.    Yes.

17 Q.    Happy?

18 A.    Yes.

19 Q.    In a good mood?

20 A.    Yes.

21 Q.    What were you wearing?

22 A.    I don't remember.

23 Q.    Okay.  How long would you estimate that you were

24 there from the time that you got out of the elevator to

25 the time that you got back into the elevator?

Page 163

1 A.    Forty-five minutes, an hour.

2 Q.    Do you know?

3 A.    I don't know, precisely, how long I was there,

4 but I know that it was a long time.

5 Q.    You do know that it was a long time?

6 A.    From my recollection, it was 45 minutes to an

7 hour.

8 Q.    Okay.  You said that -- and I can only go by

9 your complaint -- you said that Bruce Weber started

10 taking pictures right away.  Is that true?  You have to

11 say yes or no.

12 A.    Yes, after we had talked a little bit, we sat

13 down at this table here.

14 Q.    Okay.

15 A.    We talked for about five minutes --

16 Q.    Hold on.  When you say "we sat down," did he sit

17 down, too?

18 A.    Yes, Bruce Weber did sit down.

19 Q.    And where did you sit and where did he sit?

20 A.    I sat here, he sat next to me.

21 Q.    So can you put even a stick figure, put a line,

22 and put your name -- or your initials and his initials?

23 A.    So I was sitting here at this bench; recalling

24 now, he had a chair.

25 Q.    Oh, so now there's a chair in the room?

Page 164

1 A.    There is a chair in the room.

2 Q.    What's it look like?

3 A.    I don't remember what it looked like.  But he

4 pulled a chair up here.  So Bruce was -- Bruce was

5 sitting here, I was sitting on this bench.

6 Q.    And he began to photograph you?

7 A.    Not here.

8 Q.    Okay.  He started talking to you?

9 A.    He started talking to me.

10 Q.    What does he say?

11 A.    He says, you know, that he's excited to do the

12 shoot.  He didn't really say a lot.  And then --

13 Q.    Hold on.  What did you say?

14    MS. LEVINE-GRONNINGSATER:  Counsel, please let

15 him finish.  Even if you think he's answering something

16 that you didn't ask, please let him finish, and then you

17 can follow-up.

18    THE WITNESS:  I don't recall what I said.

19 BY MS. WEINTRAUB:

20 Q.    Okay.  And you don't recall what he said?

21 A.    No.

22 Q.    Okay.  How long would you say you sat there?

23 A.    Five, maybe ten minutes.

24 Q.    He takes -- he takes one or two pictures of you?

25 A.    Yes.

Page 165

1 Q.    Okay.  And does he say anything?

2 A.    He said that it look tense.  And then we sat back

3 down.  I sat back down at this bench; he sat back down

4 on this chair.  And he pulled out -- I don't remember

5 what the container was, but it had some type of oil in

6 it.  And --

7 Q.    Okay.  Hold on, before you go on a narrative,

8 because there's no question.  I want to talk about the

9 oil, before you go past that.

10 A.    Okay.

11 Q.    So where did this oil come from?

12 A.    He had a bag with him.  He had a bag and he had

13 his cameras with him.

14 Q.    What kind of bag?  Describe it.

15 A.    I don't know.  I know it was like a satchel --

16 is that the term for it?

17 Q.    I have no idea what you're talking about, so I

18 don't know.

19 A.    Okay.  Well, that's what I think it was.

20 Q.    Okay.  Is it on his body?

21 A.    It was on his body when he walked in the room

22 and he sat it on the table.

23 Q.    Describe what it looked like.  How big is it?

24 A.    I don't remember.

25 Q.    And you say he takes oil out of there?

JASON BOYCE

July 09, 2019

Page 166

1  A.     Yes.
2  Q.     Okay.  And what does he do with the oil?
3  A.     He dipped his thumb in it and then proceeded to
4  do circles on my forehead.
5  Q.     And not saying a word?
6  A.     Besides that I looked tense, but, no, he didn't
7  say a word.
8  Q.     Okay.  And his camera is where?
9  A.     I don't know, on the table, I would guess.
10  Q.     Don't -- that's the one thing I really don't
11  want you to do, is guess.  Nobody here wants you to
12  guess.  If you don't remember, say I don't know.
13  A.     I don't know.
14  Q.     Okay.  So he has his camera on him, to begin
15  with, you said.  He takes oil out of a satchel that you
16  can't describe, puts it on your forehead?
17  A.     Correct.
18  Q.     Okay.  And then he takes a picture?
19  A.     After a few minutes of him doing the rubbing of
20  the oil on my forehead, yes, tells me to stand back up
21  and shoots a few more shots.
22  Q.     Okay.  What did the oil smell like?
23  A.     I don't remember.
24  Q.     You use essential oils; right?
25  A.     I have, yes.

Page 167

1  Q.     So you're familiar with different kinds of oils?
2  A.     I'm not an expert on them.
3  Q.     I didn't ask you if you're an expert on them.
4  A.     I'm familiar with a type of oil.
5  Q.     Was this a type of oil that you're familiar
6  with?
7  A.     No, it was like -- I don't know what it was.
8  Q.     Okay.  So I'm going to show you what's now been
9  marked as 34.
10         MS. LEVINE-GRONNINGSATER:  33, maybe?
11         MS. WEINTRAUB:  Okay.
12         THE WITNESS:  I think -- I have 31.
13         MS. WEINTRAUB:  This is 32.
14         (Exhibit 33 marked.)
15  BY MS. WEINTRAUB:
16  Q.     Okay.  So in the complaint, which you said that
17  you stand by, it says that he rubbed the oil on your
18  forehead; is that right?
19  A.     Uh-huh.
20  Q.     You have to say "yes" or "no."
21  A.     Yes.
22  Q.     And he then took one or more photographs of you?
23  A.     From what I remember, yes.
24  Q.     Okay.  Well, that's what's in the complaint.
25  Are you saying what's in the complaint is accurate or

Page 168

1  not accurate?
2  A.     Yes, to the best of my knowledge, that is
3  accurate.
4  Q.     Were you standing or were you sitting?
5  A.     Which -- when?
6  Q.     When he put oil on you.
7  A.     Sitting.
8  Q.     And when you took the picture?
9  A.     I was standing, I believe.
10  Q.     Okay.  So what you said so far, just so we're
11  clear, is, he took one or two pictures, then he stopped.
12  Then he took oil out of his satchel, began rubbing oil
13  on you, and then he took one or more -- two more
14  photographs.  That's the chronology in the complaint.
15         Is that accurate, to the best of your memory?
16  A.     To the best of my memory.
17  Q.     Where was Bruce Weber when he took the picture
18  -- the first two pictures of you?
19  A.     Kind of in the center of the room.  There's a
20  wall here.  I remember --
21  Q.     Is this a big room?
22  A.     Not --
23         MS. LEVINE-GRONNINGSATER:  Counsel, you just
24  interrupted him.  He said "I remember," and then you
25  asked him another question.  Now, we'll never know what

Page 169

1  he remembered.
2         THE WITNESS:  I don't remember.  It wasn't a
3  tiny room, but I don't remember a big, huge room.
4  BY MS. WEINTRAUB:
5  Q.     Okay.
6  A.     So he was center of the room and I was close to
7  the wall.
8  Q.     Were you standing?
9  A.     From what I remember, yes.  I took photos with
10  him standing and sitting, I believe.
11  Q.     You don't remember?
12  A.     I'm not 100 percent sure.
13  Q.     Are you 90 percent sure?
14  A.     I'm not going to quantify it.
15  Q.     You have no idea; right?
16  A.     If whether I was standing or sitting?  I know I
17  was standing.
18  Q.     Okay.  So I'm going to show you the contact
19  sheets.  By the way, how many pictures do you think that
20  were taken?
21  A.     Twenty.
22  Q.     Okay.  Would it surprise you to learn 30 were
23  taken, three rolls of film?
24  A.     Yeah, that sounds about right.
25  Q.     And -- so to go back again.  The first two were

JASON BOYCE

July 09, 2019

Page 170

1  taken and then the next two were after he rubbed oil on
2  you.  And you said that you were standing somewhere near
3  the wall?
4  **A.      When he took the pictures?**
5  Q.     Yeah, that's what you said; right?
6  **A.      That's what I remember.**
7  Q.     Okay.  So the first ten pictures are of you
8  sitting down; correct?
9  **A.      Yeah.**
10 Q.      So can you show me -- I'm going to show you --
11 we'll go over each roll.  These are the first ten.
12        According to what you just said, three and four
13 --
14 **A.      Uh-huh.**
15 Q.      -- would have oil on them.  Do you notice any
16 difference in these pictures?
17 **A.      Do I notice any difference?**
18 Q.     Yeah, on your forehead?
19 **A.      I mean, I don't know.  No, it looks the same.**
20 Q.     And so -- by the way, what color was the oil?
21 **A.      I don't know.**
22 Q.     After he rubbed the oil on you, where did he put
23 it?
24 **A.      Back on the table, I believe.**
25 Q.     Can you see it, in your mind?

Page 171

1  **A.      No, I wasn't focused on the oil.**
2  Q.     What was the oil in?  You said it was in a
3  container?
4  **A.      Some type of container.**
5  Q.     Does that mean a bottle, jar, plastic?
6  **A.      I don't remember.**
7  Q.     What's the next thing that happens?
8  **A.      After?**
9  Q.     After he took, you said, in the one or two
10 pictures of you, after he put the oil on your forehead;
11 right?
12 **A.      Yes.  From what I remember after that, he**
13 **stopped and began to rub the oil again on my forehead,**
14 **just with his thumb.**
15 Q.     And then he took another -- one or two pictures?
16 **A.      From what I remember.**
17 Q.     Look at the forehead in your pictures --
18 **A.      Okay.**
19 Q.     -- and tell me if you see any difference in the
20 pictures.
21 **A.      No, I don't see any difference.**
22 Q.     Okay.  And you said that you were standing for
23 these pictures; right?
24 **A.      From what I remember, I stood and I sat for**
25 **pictures.**

Page 172

1  Q.     Okay.  But you told us a few minutes ago, you
2  were standing when we started the first two pictures
3  after the oil --
4        MS. LEVINE-GRONNINGSATER:  Objection --
5  BY MS. WEINTRAUB:
6  Q.     You're not standing, are you?
7        MS. LEVINE-GRONNINGSATER:  Objection, misstates
8  prior testimony.
9  BY MS. WEINTRAUB:
10 Q.     Did you say before, after the oil, you were
11 standing somewhere on the wall?
12 **A.      From what I remember, I was standing and**
13 **sitting.**
14 Q.     Okay.  In the first nine pictures, there's no
15 standing.  Do you agree?
16 **A.      I agree.**
17 Q.     What's the next thing that happened?
18 **A.      Again, he didn't use anymore oil.  He just kept**
19 **rubbing here, telling me to relax.**
20 Q.     Are you done?  Yes?  I don't want to step on you
21 when I ask you something.  I didn't know if you were
22 done.
23 **A.      Well, it's just kind of rapid firing**
24 **questions -- which, if you have another question, that's**
25 **fine.**

Page 173

1  Q.     Here's the question.  So you said he's using his
2  thumb.  You also showed me how he was using an old
3  school camera, and you used your thumb to make the
4  mechanism work; right?
5  **A.      Right.**
6  Q.     Okay.  So he's using oil, rubbing it on your
7  forehead, and then using it on the camera is what you're
8  saying?
9  **A.      When he -- maybe.  Maybe he rubbed it off, I**
10 **don't know.**
11 Q.     Did you see, can you say?
12 **A.      I can't say.**
13 Q.     Okay.  Because?
14 **A.      I don't remember.**
15 Q.     You do agree in the first ten shots, there's no
16 shiny anything indicating oil on your forehead; right?
17 **A.      Yes.**
18 Q.     You do agree?
19 **A.      It doesn't look like there's anything shiny.**
20 Q.     What's the next thing that happens?
21 **A.      I believe he asked me to take off my shirt.**
22 Q.     Okay.  Did you have any problem with that?
23 **A.      No.**
24 Q.     You took off your shirt.  Where did you put it?
25 **A.      I don't remember.**

JASON BOYCE

July 09, 2019

Page 174

1  Q.    Okay.  And how long -- how long did that take?
2  A.    To take my shirt off?
3  Q.    Uh-huh.
4  A.    Not very long.
5  Q.    Okay.  This is going quickly; right?  So now
6  we've had four or six pictures, and you're taking your
7  shirt off; correct?
8  A.    Correct.
9  Q.    Okay.  So the first ten pictures, your shirt's
10 on; agreed?
11 A.    Agreed.
12 Q.    Okay.  So now we're more than halfway into this,
13 19 pictures, before you are shirtless.  Do you agree?
14 You can count them if you want.
15 A.    Yes.
16 Q.    Okay.  So he tells you to take off your shirt,
17 you have no problem with it; right?
18 A.    Correct.
19 Q.    As you know, Bruce Weber -- we've talked about
20 this -- is known for his nudes.  You were working on
21 your love handles; right?
22 A.    I had no problem taking my shirt off.
23 Q.    And you had told already you were working on
24 your love handles; right?
25 A.    Yes, I texted him that, yes.

Page 175

1  Q.    Okay.  And oftentimes people do -- tell people
2  to relax, or breathe, just as part of life.
3        Would you agree?
4  A.    Yes.
5  Q.    You do that with your gym work, training?
6  A.    In the right context, yes.
7  Q.    And do you do Martial Arts at all?
8  A.    No, I don't.
9  Q.    Okay.  What's the next thing that happened?
10 A.    From what I recall, he snapped a few pictures of
11 me with my shirt off and then asked me to take my pants
12 off -- my shoes and my pants off, so I was in my
13 underwear.
14 Q.    Okay.  So wait a minute.  So did you take your
15 pants off?
16 A.    I did.
17 Q.    Okay.  And you took your shoes off first?
18 A.    Shoes off first.
19 Q.    Obviously.  Where were you?  Show me on the
20 drawing.
21 A.    I was here --
22 Q.    Hold on.  You have to make a mark so that the
23 record is clear.  Indicating, for the record, that you
24 are drawing a --
25 A.    Do you want me to draw a stick figure or...

Page 176

1  Q.    Sure.
2  A.    Okay.
3  Q.    Okay.  So now you're against the wall and you --
4  A.    I'm near the wall.
5  Q.    You're near the wall.
6  A.    Yes.  Take my pants off, take my shoes off.
7  Q.    Where did you put them?
8  A.    I believe I put them over here by the bench.
9  Q.    Do you remember that?
10 A.    I don't remember, specifically.
11 Q.    Okay.  So the answer is you don't know?
12 A.    Right, sorry.
13 Q.    Okay.
14 A.    Specifically, I don't remember what I did with
15 them.
16 Q.    Okay.  So now you're in your underwear?
17 A.    Correct.
18 Q.    And then what happens?
19 A.    I believe he snapped a few more shots.
20 Q.    In your underwear?
21 A.    In my underwear.
22 Q.    Okay, hold on.  I'm looking at what I'm going to
23 mark as Exhibit 35 -- I'm just going to count.  Do you
24 know which pictures you're in your underwear?
25 A.    No, I don't.

Page 177

1        (Exhibit 35 marked.)
2  BY MS. WEINTRAUB:
3  Q.    Okay.  Because there really aren't any pictures
4  of you in your underwear, but -- in other words, there
5  are no pictures of you with your underwear on; right?
6  A.    Correct.
7  Q.    Well, these are, I guess, if they're stamped;
8  right?
9  A.    Right.
10 Q.    Indicating, for the record, I'm going -- gonna
11 ask you to put JB on the two that I just pointed to.
12 Your underwear is on, on those pictures?
13       MS. LEVINE-GRONNINGSATER:  Hold on, hold on.
14       THE WITNESS:  I'm sorry --
15       MS. LEVINE-GRONNINGSATER:  What are you asking
16 him to draw on the exhibit?
17       MS. WEINTRAUB:  I'm asking you if that's where
18 your pants are pulled down.
19       THE WITNESS:  So I'm not sure, specifically,
20 which ones, because he did take pictures of me nude and
21 with a -- with underwear on.
22 BY MS. WEINTRAUB:
23 Q.    Really -- wait, hold on.  Where are the nude- --
24 hold on.  Where are the nudes?
25 A.    I'm pointing, right here (indicating).

JASON BOYCE

July 09, 2019

Page 178

1  Q.    That's a nude picture?
2  A.    Correct.
3  Q.    Can you, for the record, put letter J, so we can
4  see it, what's being identified.
5  A.    (Witness complies.)
6  Q.    Now, the picture that you identify with the J on
7  it, and you say that you're nude.
8  A.    From what I remember, yes.
9  Q.    Okay.  But you've taken other pictures with your
10 pants way down -- I hate to use the word, but I will --
11 with your pubic hair, basically; right?  And your pants
12 are on.  Agreed?
13 A.    Right, uh-huh.
14 Q.    All the time?
15 A.    Yes.
16 Q.    So it's not unfamiliar to you to see pictures
17 like that when you were, in fact, dressed; correct?
18 A.    Correct.
19 Q.    So you do -- do you agree that looking at the
20 picture, you can't tell, obviously, that you were nude;
21 right?  Just like -- correct?
22 A.    From an outsider's perspective, sure, but I know
23 that I was naked, so -- but from that picture, it is
24 possible.  Is that what you're asking?  I'm sorry.
25 Q.    It's okay.  From the picture, it's possible

Page 179

1  that?
2  A.    That I have some type of clothing down way below
3  there.
4  Q.    Because -- I'm going to show you 36.  This is a
5  picture of you?
6  A.    Yep.
7  Q.    And if I make a crease and a mark -- and we can
8  mark that -- you can see where your love handles would
9  be; right?  And it's going right down there.
10       You agree?
11 A.    Yes.
12 Q.    Okay.  And you're not naked.  You're wearing
13 jeans.  They're just pushed down all the way; right?
14 A.    In that picture, yes.  That's a different angle
15 than the picture taken there.
16 Q.    Similarly, in this picture --
17 A.    Uh-huh.
18 Q.    Similarly, in this picture -- I mean, somebody
19 could see, and not know, that you had clothes on; right?
20 If this is marked from your pubic hair; correct?
21 A.    Correct.
22 Q.    Okay.
23       MR. ETRA:  It's 36 and 37.
24       MS. WEINTRAUB:  That's 36 and 37, for the
25 record.

Page 180

1           (Exhibits 36 and 37 marked.)
2  BY MS. WEINTRAUB:
3  Q.    So -- and there are no nude pictures; correct?
4  A.    Correct.
5  Q.    And, obviously, Bruce Weber has no problem
6  taking nudes, and you have no problem posing nude?
7  A.    Correct.
8  Q.    Okay.  But they aren't nude.
9       MS. LEVINE-GRONNINGSATER:  Objection --
10 BY MS. WEINTRAUB:
11 Q.    Agreed?  But you agree that they're not nude
12 pictures taken by Bruce Weber?
13      MS. LEVINE-GRONNINGSATER:  Objection.
14      THE WITNESS:  Correct.  So he -- how he cropped
15 it, or how he shot it, yes, my genitalia is not in the
16 photo.
17 BY MS. WEINTRAUB:
18 Q.    Any conversation taking place at this point?
19 A.    He's taking pictures, he's telling me how to
20 pose, he's telling me to hold a pose, from what I
21 remember.  He said that I looked beautiful.  He said
22 that I looked like a Norwegian fisherman -- that stuck
23 out to me.
24 Q.    You also understand that that's not his typical
25 Americana look being Norwegian; right?

Page 181

1  A.    Sure.
2  Q.    What else did he say to you?
3  A.    He said, again, that he wanted to do -- he
4  wanted to relax me.  So he approached me -- or he -- he
5  kind of told me -- motioned me over.  Because I was
6  close to the wall -- I was close to the wall and he was
7  kind of in the center of the room.
8  Q.    Can you put a BW where he is?
9  A.    Yes, JB.
10 Q.    Okay.
11 A.    So we kind of met halfway.  And then he said
12 that I -- he really hammered home the point that I
13 looked tense, and I was trying to be too masculine.  And
14 that in my photos, I looked, kind of, hard and scowly,
15 and he just really wanted me to relax.  So that's when
16 he started rubbing my forehead again.  And, then, he
17 asked me, from what I remember, to pull my underwear up
18 or down, wherever I wanted to pull them.
19 Q.    Okay.  So you weren't nude.  Now you're saying
20 your underwear is on; right?
21 A.    So I'm -- all I'm saying is this picture, I was
22 nude.  This is what I'm telling you -- this picture was
23 nude.  I'm not telling you the time line of when this
24 picture was taken.  I'm just saying --
25 Q.    The one with the J on it?

JASON BOYCE

July 09, 2019

Page 182

1  A.   Correct.
2  Q.   Okay.  So -- and then your underwear is back on,
3  and he's telling you to put it where?
4        MS. LEVINE-GRONNINGSATER:  Objection, misstates
5  prior testimony.
6  BY MS. WEINTRAUB:
7  Q.   Okay.  So tell me the chronology of what's going
8  on.
9  A.   So the chronology is I had -- I was in my
10 underwear, and he took a few shots.  And then he said,
11 again, you look tense, you're trying to be too
12 masculine.  Your book is -- like the pictures in your
13 book are too scowly; you know, you took too tough,
14 you're trying to be too tough.
15 Q.   Did you disagree with that?
16       MS. LEVINE-GRONNINGSATER:  Counsel, please stop
17 interrupting him.
18       THE WITNESS:  I don't remember.
19 BY MS. WEINTRAUB:
20 Q.   Okay.  Then what?
21 A.   So he started rubbing my forehead again and he
22 was pretty close to me.  And then he asked me to pull my
23 underwear up or down.
24 Q.   Okay.  And did you?
25 A.   I did, I pulled them up.

Page 183

1  Q.   And then what happened?
2  A.   For -- he kept asking me, pull them up or down.
3  Q.   Okay.  How many times did he repeat himself?
4  A.   I don't remember the exact count, but I remember
5  him -- he was continuously rubbing my forehead like
6  this.  And he was asking me, pull them up or down.
7  Q.   Okay.  When he was continuously rubbing your
8  forehead, that was with the oil?
9  A.   There was oil on my forehead already.  He didn't
10 go and dip his thumb in oil and come back.  He was just
11 doing this.  (Indicating.)
12 Q.   Okay.  And tell me what happens next?
13 A.   For -- he repeatedly asked me to pull them up or
14 down.  I would pull them up as high as I could, and then
15 I would pull them down.  I kept pulling them up and
16 down, kind of doing a dance, where I didn't want to pull
17 them all the way down.  And then --
18 Q.   Why not?
19       MS. LEVINE-GRONNINGSATER:  Counsel, I'm --
20       MS. WEINTRAUB:  I'm not going to have a
21 20-minute narrative.  I'm breaking it up so that I can
22 ask a question.  I don't want a 20-minute narrative.
23       MS. LEVINE-GRONNINGSATER:  You're asking --
24 you're asking -- you're asking the open-ended question.
25 If you don't want a question that calls for a narrative,

Page 184

1  don't ask one.  I'm going to -- we are going to have to
2  figure out a way for you to stop --
3        MS. WEINTRAUB:  I'm going to continue to stop
4  him and ask questions in between a narrative.
5        MS. LEVINE-GRONNINGSATER:  Then I -- no, I'm not
6  going to allow you to interrupt the witness.  What I'm
7  going to have to do is get a protective order --
8        MS. WEINTRAUB:  That's your right.
9        MS. LEVINE-GRONNINGSATER:  -- I'm instructing you
10 to stop --
11       MS. WEINTRAUB:  That's your right.  You're not
12 going to instruct me anything.  Stop it.  Now.
13       Now, we're going to take a break --
14       MS. LEVINE-GRONNINGSATER:  No, the court is
15 going to -- I'm not going off the record --
16       MS. WEINTRAUB:  I am.  And I'm walking -- no,
17 I'm walking out.
18       MS. LEVINE-GRONNINGSATER:  I'm not going --
19       MS. WEINTRAUB:  Anna, stop.
20       MS. LEVINE-GRONNINGSATER:  I do not agree to go
21 off the record.  We're still on the record.  I am still
22 on the record --
23       MS. WEINTRAUB:  And I'm leaving the room because
24 I'm not going to be disrespected and spoken to that way.
25 I have been doing this over 30 years.  I'm asking an

Page 185

1  open-ended question --
2        MS. LEVINE-GRONNINGSATER:  No, I know, I'm still
3  -- we're still on the record.
4        MS. WEINTRAUB:  I'm asking an open-ended
5  question and I am stopping him along the way.  Because
6  if I ask just repeated leading questions, you will say,
7  oh, well, I didn't give him a chance to answer.  So I'm
8  trying to compromise and ask him a question so he can
9  say it in his own words, without putting it in my words;
10 his words, and stopping him along the way.
11       If you think that's worthy of a protective
12 order, you have no business practicing law.  You want to
13 call the judge, call him.  I flew across the country to
14 take this.  I'm not doing anything wrong.  End of
15 discussion.  I'm taking a five-minute break.
16       MS. LEVINE-GRONNINGSATER:  It's not the end of
17 discussion.  We need to --
18       MR. ETRA:  The record should reflect that the
19 lawyers have left the room and we're off the record.
20       MS. LEVINE-GRONNINGSATER:  Stormed out of the
21 room.
22       MR. ETRA:  No, we haven't stormed out of the
23 room.  We've left the room.  We're taking a break.  You
24 can stay there and make speeches, if you want --
25       MS. LEVINE-GRONNINGSATER:  Jonathan --

JASON BOYCE

1      MR. ETRA:  The lawyer taking the deposition has
2  said we're off the record.  I don't know we're still
3  typing right now, because we're off the record.
4      MS. LEVINE-GRONNINGSATER:  So -- given that
5  the --
6      MR. ETRA:  You need to stop.  I'm telling you to
7  stop.
8      THE REPORTER:  I have to have both attorneys
9  agree to go off the record.
10      MR. ETRA:  Are you kidding me?  That's not the
11  New York rules, okay?  You're on California rules.
12  Anyone can take a break.  We're taking a break.  We're
13  wasting time.  I don't know why we're doing California
14  rules, if that's the California procedure --
15      MS. WEINTRAUB:  You wanted New York rules.
16      MR. ETRA:  That's not how it works in New York.
17  So you wanted New York rules, we need to stop now.
18  Because I don't want to waste time.  I don't want to be
19  up until 9:00 at night.  Let's get done -- you want to
20  make a speech when we get back, make a speech when we
21  get back.  No one's stopping you from putting stuff on
22  the record.  We just need a break.
23      MS. LEVINE-GRONNINGSATER:  People are stopping
24  me from putting stuff on the record when you're
25  unilaterally demanding that we go off the record.

1      MR. ETRA:  You can go back on.  You can talk
2  when you get back.  We're taking a break.  I'm leaving.
3  I don't want the record going on while I'm leaving.
4  Enough.  We need a break.  Accept that.  She's not going
5  to take a break without listening to you, so would you
6  please tell her we can take a break and then everyone
7  can reassess and come back.
8      MS. LEVINE-GRONNINGSATER:  Given that counsel
9  who is taking the deposition has left the room, I will
10  agree to go off the record.
11      THE VIDEOGRAPHER:  We are now going off the
12  video record.  The time is approximately 2:59 p.m.
13      (Off the record.)
14      THE VIDEOGRAPHER:  We are now back on the video
15  record.  The time is approximately 3:14 p.m.
16  BY MS. WEINTRAUB:
17  Q.    When you were talking the underwear pictures,
18  was it still light out?
19  A.    From what I remember, yes.
20  Q.    Was it light out the whole time you were there?
21  A.    From what I remember, yes.
22  Q.    When you left, it was light out?
23  A.    From what I remember, yes.
24  Q.    Okay.  What happened after Bruce Weber asked you
25  to move your underwear?

1  A.    I did it several more times, pulling them up,
2  pulling them down.  I never pulled them all the way down
3  until, finally, he put his hands on my hands --
4  Q.    Where was his camera?
5  A.    I believe around his neck.  Put his hands on my
6  hands.  I still had ahold of my underwear, with my
7  hands.  And he asked me again, pull them up or down.
8  And when I went to pull them up, I felt resistance from
9  him.  He began to push my hands down.
10  Q.    Describe him, physically, for me, Bruce Weber.
11  A.    He's probably a little bit shorter than me.
12  Q.    Hold on.  You're 6'1"; right?
13  A.    I'm six foot.  Thank you, though.
14  Q.    Okay.  Have you said that you're 6'1" in a lot
15  of places that I've read?
16  A.    Yes -- I, myself, no.  Agents will say that you
17  are 6'1".  They will embellish on your height sometimes.
18  Q.    Okay.  So you're six feet.  And how much do you
19  weigh?
20  A.    Right now?  Or at the time?
21  Q.    At the time.
22  A.    Probably about 170, 175.
23  Q.    So you were in good shape, to say the least?
24  A.    I was in good shape.
25  Q.    Bruce Weber, not so much, in good shape?

1  A.    No.
2  Q.    Very overweight?  My client will kill me for
3  saying this.
4  A.    Your words, not mine.
5  Q.    They are my words.  Do you agree with them?
6  A.    Yes.
7  Q.    Okay.  And not appearing to be in great shape,
8  compared to you?
9  A.    Correct, correct.
10  Q.    Much older?
11  A.    Much older than me.
12  Q.    I'll say in his early 70s to be polite?
13  A.    Correct.
14  Q.    Okay.  So you feel some resistance.  Is he
15  taking pictures at this time?
16  A.    No.
17  Q.    Okay.  So then what happens?
18  A.    I feel resistance.  And he continues to kind of
19  push -- lead me down, and I eventually pull my underwear
20  down.  They fall to my ankles.
21  Q.    Okay.  Then what happens?
22  A.    He, I believe, took a couple more shots.  He
23  stepped back.  From what I recall, he took a couple more
24  shots.  And then stopped, again, after taking a few
25  shots --

JASON BOYCE

July 09, 2019

Page 190

1  Q.      Where are those shots?
2          MS. LEVINE-GRONNINGSATER:  Objection.
3          MS. WEINTRAUB:  Answer the question.
4  BY MS. WEINTRAUB:
5  Q.      Do you see there on the contact sheets?
6  A.      I don't see my genital on those sheets.
7  Q.      Okay.  You don't see nude shots, as you've taken
8  nude shots before; right?
9  A.      As I've taken nude shots before?
10  Q.     And sent them.
11  A.     Correct, no.
12  Q.     Okay.  So you've said that he's taking pictures,
13  but he's not taking nude pictures.  The evidence doesn't
14  show that he's taking nude pictures.
15         Do you agree?
16         MS. LEVINE-GRONNINGSATER:  Objection.
17         MS. WEINTRAUB:  You can answer.
18         THE WITNESS:  You can't see my genitals in that
19  picture.
20  BY MS. WEINTRAUB:
21  Q.     Okay.  So you -- it also isn't a nude picture;
22  do you agree?
23         MS. LEVINE-GRONNINGSATER:  Objection.
24         THE WITNESS:  It is -- it is not a nude picture
25  in the context that this is not a nude picture, but I

Page 191

1  was nude while the picture was taken.
2  BY MS. WEINTRAUB:
3  Q.      Okay.  In any -- in the pictures that you took
4  to send to Bruce Weber, where your penis is hanging out,
5  for example, and your pants are down, that's a nude
6  picture -- in my world, okay?
7  A.      Okay.
8  Q.      Do you see another nude picture on the contact
9  sheets that Bruce Weber took?  It's a yes or no.
10         MS. LEVINE-GRONNINGSATER:  Objection.
11         THE WITNESS:  Again, I don't see my genitals in
12  that picture.
13  BY MS. WEINTRAUB:
14  Q.      You don't see a nude picture, do you?
15  A.      I don't see my genitals.
16  Q.      Okay.  Is that what makes it a nude picture?
17  A.      Seeing my genitals?
18  Q.      Uh-huh.
19  A.      Well, in modeling, there's stuff like tastefully
20  nude, like those Darren Tieste photos.  I was nude
21  during that, but you can't see my genitals.
22  Q.      Okay.  So my question to you is, the pictures
23  you sent -- the nude selfies you sent to Bruce were
24  nude; agreed?  We both agree these are nude?
25  A.      I was naked when I took those pictures, yes.

Page 192

1  Q.      And they are nude pictures.  You can see --
2  A.      Okay.
3  Q.      You can see your penis.
4  A.      Yes, you can see my penis -- sorry.
5  Q.      So my question is, when I look at the contact
6  sheet, I don't see nude pictures, nude with your penis.
7          Do you agree?  Yes or no.
8  A.      I agree that you do not see me naked in that
9  picture, yes.
10  Q.     Now, previously, you said things like you were
11  born to take nude pictures; right?  Remember that?
12  A.      I don't remember saying that.
13  Q.     "I was born for it," you said.
14  A.      Is that an e-mail?
15  Q.     Now, you claim that you panicked and froze at
16  some point?  You have to say "yes" or "no."
17  A.      Yes.
18  Q.     What point?
19  A.      There was a point where he -- while I was naked,
20  he was doing -- he was telling me to put my hand where I
21  felt my energy go, put my hand on him where he felt my
22  energy go, and put my hand on me where I felt my energy
23  go.  When I would do that, I would always stay stomach
24  and above, shoulders, face, neck, chest.  Until he
25  grabbed my wrist and said it again, go where your energy

Page 193

1  goes.  And, again, when I tried to place it on his chest
2  or stomach, he would pull it down.  That's when I froze.
3  Q.      Okay.  You said that -- what's the next thing
4  that happened?
5  A.      Are we going back to when -- are we going back
6  to when -- you tell me the timeline, because that --
7  Q.      From when your underwear went down, and there
8  are no nude pictures, I want to know what's next?  What
9  happened next?
10  A.      So while I was nude and he snapped pictures of
11  me while I was nude, a couple of pictures, then he
12  stopped again.  And that's when he came up to me, really
13  close to me, and said, you know, put your hand where you
14  feel your energy go.
15  Q.      Then what?
16  A.      We -- I did it numerous times -- I don't
17  remember the exact amount.
18  Q.      Your hand is on his body, his hand is on his
19  body?
20  A.      Correct, so he would say, tell me -- put your
21  hand where your energy goes on me.  So I would do that.
22  And then he would say, now, tell me where your energy
23  goes on you.
24  Q.      Okay.
25  A.      And go back and forth.  And he did that for what

Page 194

1 seemed like a long time.
2 Q.    Bruce Weber's hand is going back and forth or
3 your hand?
4 A.    My hand.
5 Q.    Your hand is going back and forth?
6 A.    Correct.
7 Q.    Okay.  Then what happened?
8 A.    And then, like I said, I would put my hand on
9 either his chest, or his shoulder, or his stomach.  I
10 would put it on my hand, chest, shoulder, stomach, face.
11 And, finally, he grabbed my wrist and told me the same
12 command, put your hand where you feel your energy go on
13 me.
14 Q.    Okay.
15 A.    And then when I did that, he started to push
16 down, and then he'd say, put your hand where you feel
17 your energy go on you.  And I would do the same thing,
18 and he would start to push me down like this
19 (indicating).  And we did this, back and forth, until he
20 finally pushed me all the way down to where I was
21 touching my genitals.  And then --
22 Q.    Where was his camera?
23 A.    What I recall, it was around his chest.
24 Q.    Okay.  And after you were touching your own
25 genitals, then what?

Page 195

1 A.    Then he asked me how ambitious I was, and he
2 said, you know, things like if I could just have
3 confidence that I would go really far.
4 Q.    Did you tell him you did have confidence?
5 A.    I did not use those words, no.
6 Q.    Did he use those words?
7 A.    Yes.
8 Q.    And what did you say to him?
9 A.    I didn't say anything back.
10 Q.    You just didn't answer?
11 A.    No.
12 Q.    And then what happened?
13 A.    He still had ahold of my arm, my wrist, and he
14 began to move my hand back and forth.
15 Q.    Where?
16 A.    My hand was on my genitals.
17 Q.    Okay.
18 A.    And he had to move my hand back and forth, like
19 this.
20 Q.    Okay.
21 A.    Then he asked me to put my hand on him again --
22 Q.    Okay.
23 A.    And this time, he got a little more forceful.
24 And when I went back to put my hand on him, he pushed my
25 hand down onto his genitals.

Page 196

1 Q.    Okay.  When you say he got a little more
2 forceful, you're not saying if you wanted to, you
3 couldn't have overridden that force, are you?
4 A.    Physically?
5 Q.    Yeah.  You're not saying that; right?
6 A.    I could have, physically.
7 Q.    You could have physically?
8 A.    Yes.
9 Q.    And then what happened?
10 A.    He stepped back and did a few more shots.  He
11 did a few more shots of me and then proceeded -- he
12 approached me again and started doing the same thing,
13 telling me my energy -- asked me where my energy
14 went, again, with his hand on my wrist.  Then from what
15 I remember, that last time, he told me, you know, to,
16 you know -- I think we're done, put your clothes on.  So
17 I walked over to this area --
18 Q.    Do me a favor, draw a circle around it or
19 something so we know where you're talking about.  Just
20 write "this area."
21 A.    "This area."
22 Q.    Okay.
23 A.    And I started to put my clothes back on.
24 Q.    Okay.
25 A.    Bruce sat down here (indicating).

Page 197

1 Q.    Okay.
2 A.    And told me to stop and come back over there.
3 Q.    Okay.  Indicating you made an "X" for the
4 record.  Can you put a BW.
5 A.    Yes.
6 Q.    Okay.  So he sat down on the bench, pictures are
7 done; right?
8 A.    Yes.
9 Q.    You got dressed?
10 A.    I started to get dressed.  I think I had my
11 pants on.  And then he called me over to the bench and
12 just stared at me, got really close, like really close.
13 He stared at me.
14 Q.    Sorry, go ahead.
15 A.    He told me that I was beautiful -- you know, he
16 just stared at me.  And then he said, okay, go ahead,
17 get up.  And I went and put my clothes back on.  And we
18 met -- he got up, and we met about here, in close
19 proximity to the bench.
20 Q.    Okay.
21 A.    I believe I was fully clothed at this point.
22 And he came -- he told me to come up to him here and he
23 told me to close my eyes.  And then he -- he told me to
24 close my eyes, and then he put his fingers in my mouth
25 and said if -- from what I remember, he said something

JASON BOYCE

July 09, 2019

1    to me -- I don't want to guess or speculate, so I can't
2    remember exactly what he said.  But he had his fingers
3    in my mouth.  Then he pulled them out and he kissed me,
4    and that's when I pulled back like this.  And he said,
5    we're done.  Put your clothes on -- I'm sorry, he said
6    we're done.  That was it.
7   Q.    And what did you do then?
8   A.    I left.
9   Q.    Who opened the door?
10  A.    Nobody -- I believe that I opened the sliding
11  door.
12  Q.    How did you open it?
13  A.    My grabbing the handle -- I don't remember
14  exactly, but I opened the door.
15  Q.    The contact, the physical contact that you've
16  described that occurred, occurred, obviously, in the
17  last few minutes; right?
18  A.    It occurred over -- more than a few months.
19  Q.    Okay.  How long?
20  A.    I don't know the exact time.  I can estimate.
21  Q.    Okay.
22  A.    It probably took 20, 25 minutes, estimating.
23  Q.    Okay.  That -- the 20, 25 minutes was when you
24  were talking about the hands on the chest, and going --
25  the back and forth and the physical contact; right?

1   A.    Correct.
2   Q.    Okay.  So that's 15 minutes, say.  Then you have
3  the contact that's actually you touching yourself;
4  right?
5   A.    My hand, yes.
6   Q.    How long would you say that your hand was on
7  your own genitals?  More than a minute?  And, remember,
8  a minute can be a long time.  Just think before you
9  answer that question, please.
10  A.    I don't -- I don't know, I don't know.
11  Q.    Is it possible that it, really, was just seconds
12  and felt like an hour?
13  A.    Is it possible?
14  Q.    Yeah.
15  A.    Sure, it's possible.
16  Q.    The same thing when you say that you touched his
17  genitals, same thing -- I mean, it wasn't a long time.
18  It was literally seconds.  Would you agree?  And I'm not
19  saying that was a great thing.  I'm just asking you --
20  I'm trying to understand the timing of it, so bear with
21  me.
22  A.    I understand, I understand.  When he placed my
23  hand on his genitals --
24  Q.    Yes.
25  A.    -- it was probably less than a minute.

1   Q.    Okay.  Would you agree it's a matter of seconds,
2  whether that's 10, or 20, or 30?
3   A.    Whether that's 10, or 20, or 30, I agree with
4  that.
5   Q.    Okay.  When he kissed you --
6   A.    Yes.
7   Q.    -- on -- did he kiss you on the mouth --
8   A.    Yes.
9   Q.    On the cheek?  On the mouth.
10  A.    On the mouth.
11  Q.    Closed lips, open lips?
12  A.    Open lips.
13  Q.    Do you remember?
14  A.    I believe it was open lips.  I remember -- I
15  remember his beard -- I remember his beard.
16  Q.    Okay.  You remember being kissed, but you don't
17  remember anything really about it?
18  A.    Correct, my eyes were closed.  I do not remember
19  exactly if it was open or closed.
20  Q.    Same thing, seconds, 10, 20, 30 seconds, no more
21  than that?
22  A.    Correct.
23  Q.    Okay.  Before we leave there, I'm going to ask
24  you to look at Exhibit Nos. 33, 34, 35, contact sheets,
25  okay?

1   A.    Yes.
2   Q.    And I'm going to ask you to show me where did
3  the breathing exercises, in the pictures, in the story
4  of the pictures -- wait, don't have them in order.
5      Where in the contact sheets did -- where in the
6  contact sheets did the touching of the genitals start?
7  These are in order.
8   A.    I can't give you an accurate timeline based off
9  these photos.  I just know that I was nude.
10  Q.    You're not saying that there are more photos,
11  are you?  Just to be clear.
12  A.    More photos that he took?
13  Q.    Uh-huh.
14  A.    Not to my knowledge.
15  Q.    And the hands that are on you in Exhibit 34,
16  those are your own -- your own hands; right?  That's the
17  picture.
18  A.    Correct.
19  Q.    Right?  That's not Bruce Weber, or anybody else?
20  A.    Correct.
21  Q.    Those are your own hands, and that's a common
22  model thing?
23  A.    Yes.
24  Q.    Okay.  Before we leave this, I need to take one
25  minute of a break with Mr. Etra and Mr. Bernstein.  Just

JASON BOYCE

July 09, 2019

Page 202

1  give me a minute.
2       MS. LEVINE-GRONNINGSATER:  We can go off the
3  record?
4       MS. WEINTRAUB:  Yes.
5       THE VIDEOGRAPHER:  We are now going off the
6  video record.  The time is approximately 3:34 p.m.
7            (Off the record.)
8       THE VIDEOGRAPHER:  We are now back on the video
9  record.  The time is approximately 3:44 p.m.
10  BY MS. WEINTRAUB:
11  Q.    Two questions.  I just want to go back.  I'm
12  sorry, but I forgot two questions and I want to just put
13  it in context for you.
14  A.    Okay.
15  Q.    So I just want to make sure that I understood
16  you.  Where you put the J, these two shots, those are
17  the two shots where you say that you were not dressed;
18  correct?
19  A.    To my recollection, yes.
20  Q.    Okay.  The other shots you are dressed?
21  A.    These shots?
22  Q.    Yeah.  That is after your shirt's off -- or you
23  don't know?
24  A.    I don't know.
25  Q.    Okay.  I asked you, also, and I just want to,

Page 203

1  again, clarify it, because I wasn't sure what you said.
2  When you said that he was pushing your hand a little --
3  that Bruce Weber was pushing your hand a little bit
4  more, I asked you if you wanted to overcome that force
5  of resistance, of course, you could have, and you said
6  yes.
7       So my question to you is this -- you agree --
8  correct?  That's accurate?
9  A.    From a physical standpoint, yes.
10  Q.    Yes.  So my question is, it's your testimony
11  that you acquiesced and that it didn't become a physical
12  force issue; correct?
13       MS. LEVINE-GRONNINGSATER:  Objection, misstates
14  testimony.
15       MS. WEINTRAUB:  You can answer.
16       THE WITNESS:  That it didn't become a physical
17  force?
18  BY MS. WEINTRAUB:
19  Q.    I mean -- it wasn't him forcing against your
20  resistance.  I mean, there was no resistance, as we just
21  established.  You acquiesced -- for whatever reason, you
22  acquiesced; right?  You're shaking your head yes, but I
23  need you to answer "yes" or "no."
24  A.    I understand.  Because -- at first, I did kind
25  of resist, but, then, eventually, yes, you could say I

Page 204

1  acquiesced into what he wanted me to do.
2  Q.    Or what he thought he wanted.
3  A.    Okay.
4  Q.    So the point is that you didn't have to overcome
5  it -- I mean, there was no force to overcome; fair
6  statement, however you put it?
7       Physically, you could have taken him on at any
8  time, pushed him away, done whatever you needed to do,
9  but you didn't.  Is that accurate?
10  A.    That's accurate.
11  Q.    Okay.  Now, you said you turned the handle on
12  the door; right?
13  A.    I didn't say turn, I said grabbed.
14  Q.    Grabbed the handle -- how did it open?
15  A.    Again, it was a sliding door.
16  Q.    Right.  And there's a handle.  What did you do
17  with it?
18  A.    From what I remember, I slid the door open.
19  Q.    Okay.  When you opened the door, who was there?
20  A.    I didn't see anybody.
21  Q.    Did you hear people there?
22  A.    I didn't.
23  Q.    But, obviously, it's possible that people were
24  there and you just were not paying attention at that
25  time?

Page 205

1  A.    It's possible -- not in my direct line of sight,
2  but it's possible.
3  Q.    Okay.  Where were you staying when you -- on
4  December 15, 2014?
5  A.    The model apartment --
6  Q.    Address?
7  A.    It was on Boerum Street.
8  Q.    In Brooklyn?
9  A.    Yes.
10  Q.    How did you -- what did you do when you left
11  Bruce Weber?
12  A.    I walked.
13  Q.    Where?
14  A.    To the Williamsburg Bridge.
15  Q.    And?
16  A.    I walked home.
17  Q.    Did you call anybody on the way?
18  A.    No.
19  Q.    Talk to anybody on the way?
20  A.    I believe I remember texting with Jason Kanner.
21  Q.    Where are the texts?
22  A.    They're on an old phone.
23  Q.    What did you text?
24  A.    I remember he -- I remember he asked me how it
25  went.

JASON BOYCE

July 09, 2019

Page 214

1  BY MS. WEINTRAUB:
2  Q.    So in the light gray, if you will, on the first
3  page, December 16th, 2014, 1:06 p.m., "Just met and shot
4  with Bruce Weber."
5       That's you; right?
6  A.    Yes.
7  Q.    David Todd responds, "Love it. Isn't he the
8  best?"
9       Correct?
10 A.    Correct.
11 Q.    Next is your writing in the light gray; correct?
12 A.    Correct.
13 Q.    And your words were, "Such a nice guy. So
14 encouraging. Will you ask him what he thought of me?"
15      Those are your words; yes?
16 A.    Correct.
17 Q.    David Todd says, "Of course" -- on the next page
18 -- "he remembered you; right?"
19      And your answer is, "Yes, he's never seen
20 anybody like that; that I was so beautiful. But maybe
21 he was just saying that to me. I know if you ask him,
22 you'll get the real story," happy face.
23      Accurate?
24 A.    Accurate.
25 Q.    Jason -- I mean David Todd says to you, "Okay,

Page 215

1  you are gorg thigh, Jason."
2       What does that mean?
3  A.    I don't know -- I think that's a typo.
4  Q.    Okay. And you write what?
5  A.    "Thank you. I'm getting more and more
6  self-confidence. I know it's a problem area for me,
7  hearing no for so many years. But with you in my corner
8  and J" --
9  Q.    Actually, go on the next page. You'll see the
10 whole thing better.
11 A.    -- "and hopefully Bruce, I can't help but be
12 confidence. Yes, I'll work with him for you. Thank
13 you."
14 Q.    And this is the day after the pictures were
15 taken?
16 A.    Correct.
17 Q.    This is the day after the pictures are taken by
18 Bruce Weber. And there was no reason on earth for you
19 to lie to David Todd, was there?
20 A.    Yes, there was.
21 Q.    And what was the reason you lied?
22 A.    I didn't want anybody to know this.
23 Q.    The only contemporaneous record that exists
24 close to the taking of the pictures.
25      Is this text exchange with you and David Todd,

Page 216

1  which you initiated; agree?
2  A.    Agree.
3  Q.    You say that you texted Jason Kanner, although
4  we don't have it; correct?
5  A.    Correct.
6  Q.    There's no evidence that you said it was kind of
7  weird; right?
8  A.    Correct.
9  Q.    You didn't tell Jason Kanner why you thought it
10 was weird, even if you did say that, did you?
11 A.    Correct.
12 Q.    You were not too embarrassed to send in zoomed
13 in penis pictures to Jason Kanner; right?
14 A.    Correct.
15 Q.    You were not too embarrassed to tell David Todd
16 you loved -- hell, yeah, I love shooting in the nude,
17 it's great. I was born for it; right?
18 A.    Correct.
19 Q.    And, yet, now, you say that you were too
20 embarrassed to tell David Todd?
21 A.    Correct.
22 Q.    Now, when something -- when something occurred
23 with the photographer with Doug English, you told David
24 Todd; right?
25      He wants me to say cock and balls.

Page 217

1  A.    I heard him.
2  Q.    I know you did, so I'm just repeating it out
3  loud, because that's just how we refer to the exhibit,
4  sorry.
5  A.    It's okay.
6  Q.    So the truth is, is that when you wanted to
7  refer to somebody and tell him what happened, even of
8  the most intimate detail about him touching your cock
9  and balls, you told David Todd, it was no big deal. You
10 told him about it.
11 A.    I told him about it.
12 Q.    And, yet, now you're claiming that this happened
13 and you didn't tell him?
14 A.    Correct.
15 Q.    And there was also another time, which we'll
16 find, where you tell David Todd that Christian Rios was
17 acting kind of funky with you, for lack of better --
18 that's my term, not yours -- that you were
19 uncomfortable, or he was uncomfortable. He wanted to
20 hang out with you, you didn't want to, or something was
21 going on. You didn't want to, he cancels the shoot.
22 You say not cool -- do you remember that?
23 A.    Yes.
24 Q.    So, again, there was another situation where a
25 photographer made you uncomfortable. You don't hesitate

Page 246

1  A.    That sounds correct.
2  Q.    Let's talk about April 2015, briefly.
3        April 2015, Little Bear asks some agencies to
4  send some modeling head pictures, or something, who then
5  recommend for a potential project; right?  You know
6  that?
7  A.    I don't recall that.
8  Q.    Okay.  Well, you know that Bruce Weber was going
9  to hold a casting; right, in April 2015?
10 A.    Yes.
11 Q.    You also know that -- you also said that --
12 well, you said two different things.  You said -- first
13 of all, were you aware of the fact that you were not
14 picked to go on that casting, and that your agents
15 literally begged Bruce Weber to let you go?
16 A.    At the time, I did not know that.
17 Q.    Do you know it now?
18 A.    I know it now.
19 Q.    Okay.  So you were not included, they didn't
20 even want you.  And, yet, Kanner, again, gets his way
21 and convinces Bruce to let you go; right, to the -- to
22 the casting?
23 A.    I believe so.
24 Q.    Okay.  So you were happy to go, because you
25 wanted to get the job and work; right?

Page 247

1  A.    I wanted to work.
2  Q.    And you wanted to work with Bruce Weber; right?
3  That's why you were then texting him and trying to get
4  him to shoot you again; right?
5  A.    I wanted to work with -- I wanted to work.
6  Q.    With Bruce Weber?
7  A.    I wanted to -- if he had a job that paid, I
8  wanted to work.
9  Q.    What if it didn't pay?  You weren't going to do
10 it?
11 A.    I would do it.  I have to do it.
12 Q.    Okay.  So it had nothing to do with getting
13 money; right?
14 A.    Well, the hope is that eventually you will get
15 money.
16 Q.    Wishing and hoping again, but there's nothing to
17 say that; right?
18 A.    What do you mean?
19 Q.    In other words, you don't even know what that --
20 do you know what that casting was for, in April?
21 A.    I don't know.
22 Q.    You were going to go anyway, because you looked
23 at it as though it's another opportunity of being in
24 front of Bruce Weber; maybe that will be an opportunity
25 to -- for the stars to open.

Page 248

1  A.    That was one part of it.  Another part of it is
2  that if I don't show up to a casting that -- you know,
3  that is deemed -- that's grounds for my agency to cut me
4  or let me go.
5  Q.    Okay.  But we talked -- I didn't mean to cut you
6  off.
7  A.    It's okay.
8  Q.    So we talked about that before.  I mean, if you
9  didn't want to go to a casting, like with Equinox, you
10 didn't have to go.
11 A.    In LA, with David Todd, David Todd was a lot
12 more lenient with that, because he wasn't footing my
13 rent.
14 Q.    How were you paying your rent?  You still
15 weren't -- you didn't make any money.  2014.
16 A.    Right.  They rack up a bill for you, so that
17 puts pressure on me to show up to all my castings.
18 Q.    Okay.  So you're saying you never missed
19 castings with him?
20 A.    With Jason Kanner?
21 Q.    Uh-huh.
22 A.    To my recollection...
23 Q.    Answer the question.
24 A.    To my recollection, I don't remember
25 specifically skipping out on castings.

Page 249

1  Q.    Okay.  Is it accurate to say that you wanted to
2  go to the casting with Bruce Weber and get the job?  Yes
3  or no.
4  A.    I wanted to get the job, yes.
5  Q.    And you knew it was with Bruce Weber; yes?
6  A.    I knew it was with Bruce Weber.
7  Q.    It's not true to say that you didn't want to go
8  to that casting, because Mr. Boyce dreaded seeing
9  Mr. Weber.
10       That's not an accurate statement, is it?
11 A.    In my head, yes, that is an accurate statement.
12 Q.    You wanted to go, and you wanted to go, knowing
13 it was Bruce Weber, and you wanted to get the job.  All
14 three things we just went through; yes?
15 A.    I knew that Bruce Weber shot very high profile
16 jobs, yes.  I had pressure to make money and show up to
17 my castings, yes.
18       THE WITNESS:  Can I pee?  Is that okay?
19       MS. WEINTRAUB:  Say that again?  I didn't hear
20 you.
21       THE WITNESS:  Can I pee?  Is that okay?
22       MS. WEINTRAUB:  Would you like a men's room
23 break?  Yes, of course.
24       THE WITNESS:  I just didn't know if I had to
25 wait.

Page 358

1  sleepless nights, but this is more every day.
2  Q.    Are you still smoking pot every day?
3  **A.    I'm not.**
4  Q.    When did you stop?
5  **A.    When my son was born.**
6  Q.    Give me a date.
7  **A.    December 4th, 2018.**
8  Q.    Can you -- aside from sleepless nights, can you
9  tell me anything else -- anything else specific or not?
10 **A.    I get very low.  There are times where I get**
11 **very low on myself -- with depression, I guess you could**
12 **say.**
13 Q.    Because you didn't make that star?  Is that what
14 it's about?
15 **A.    No, it's not.**
16 Q.    Anything else?
17 **A.    That's it.**
18 Q.    And, again, that's something that we've gone
19 through, that you've experienced before, after hearing
20 and being rejected, year after year.  You've had those
21 feelings of being low since 2009, '10, '11, '12, '13,
22 and '14 before December 15th.  And now you're claiming,
23 sometimes you still get like that?
24 **A.    Not like this.**
25 Q.    How is it different?  Aside from the fact you're

Page 359

1  asking for $15 million dollars.
2  **A.    How are my symptoms?  Or what happens to me?**
3  Q.    Yeah, yeah.  How are your symptoms different
4  when you're low now as opposed to being demoralized by
5  not being able to get one job in a whole year in 2014?
6  **A.    I cry, for hours.**
7  Q.    When?
8  **A.    When?**
9  Q.    Well -- yeah, when do you cry?  I'm being
10 serious.  I'm not being --
11 **A.    When I'm at my low points.  When I get those --**
12 **when those waves of depression roll over you.**
13 Q.    Okay.  So -- but it doesn't affect -- we talked
14 about your work.  It doesn't affect your work.  We've
15 talked about that, a long time ago.  You told me you
16 supervise six people, you told me you work 40 to 60
17 hours a week, you work every day, and there wasn't
18 crying going on then.
19      So it is only -- I'm being serious.  Is it on
20 the weekends?  Is it when you have time?  Give me --
21 give me specifics, if you can.
22 **A.    There is no specific time of day or night.**
23 Q.    Okay.  Is there anything else that you are
24 experiencing that goes under your mental anguish for
25 this that you think entitles you to $15 million that we

Page 360

1  haven't talked about?
2      MS. LEVINE-GRONNINGSATER:  Objection.
3  **THE WITNESS:  Not that I can think of right now.**
4      MS. WEINTRAUB:  Give me one minute.
5      MS. LEVINE-GRONNINGSATER:  Counsel, time is up.
6      MR. ETRA:  Right, we're going to talk for a
7  minute --
8      MS. WEINTRAUB:  I want to confer with my client
9  and just ask him if there's anything else he wants to me
10 to ask before we adjourn.
11     THE VIDEOGRAPHER:  Are we going off?
12     MS. WEINTRAUB:  Yeah, just for a minute.
13     THE VIDEOGRAPHER:  We are now going off the
14 video record.  The time is approximately 8:02 p.m.
15     (Off the record.)
16     THE VIDEOGRAPHER:  We are now back on the video
17 record and the time is approximately 8:03 p.m.
18     MS. LEVINE-GRONNINGSATER:  Counsel, given that
19 we're over time, can you let me know how many questions
20 you have left, how much more time you're asking for.
21     MS. WEINTRAUB:  Zero.  I just wanted to be able
22 to confer with my client, who's present, and ask him if
23 there's anything else specific that he wanted.  The
24 answer is no.
25     At this time I have no further questions,

Page 361

1  subject to the instructions where you instructed him not
2  to answer and I said that I was reserving our rights to
3  take it it to the court -- which I am, and I will.  That
4  was subjective to further questioning at a later date.
5  And other issues of -- regarding documents that we
6  haven't yet -- that have not yet been produced.  And
7  I'll leave it at that.  Subject to those reservations, I
8  have no further questions.
9      MS. LEVINE-GRONNINGSATER:  I have a few
10 questions.  I'll be brief.
11
12          EXAMINATION
13 BY MS. LEVINE-GRONNINGSATER:
14 Q.    Today, defense counsel listed a lot of examples
15 of people and agencies passing on you.
16      Do you remember that?
17 **A.    Yes.**
18 Q.    When you met with Bruce Weber at the jewelry
19 store, did he pass on you?
20 **A.    No.**
21 Q.    What did he do?
22 **A.    He set up a photo shoot with me.**
23 Q.    What did he -- strike that.
24      How did that make you feel?
25 **A.    Good, confident, like validated, I guess.**

1 Q.    Why?

2 A.    Because someone that's like a Bruce Weber that

3 has that much power and that much clout in the industry

4 actually taking the time to shoot with you was a big

5 deal, to me, as a model.

6 Q.    Can you be more specific as to why that's a big

7 deal?

8 A.    More specifically, shooting with someone like

9 Bruce Weber gives you what I would call street cred with

10 other -- with other clients, with people that look at

11 your book, with other photographers. It's a huge boost

12 to your resume as a model.

13 Q.    When did you find out that Bruce Weber wanted to

14 photograph you?

15       MS. WEINTRAUB: Objection to the form of the

16 question. It's leading and Bruce Weber never said --

17 and there's been no testimony, ever, orally, or in

18 writing that Bruce Weber ever wanted to photograph him

19 other than Jason Kanner convinced him to do a favor and

20 agreed to the photo shoot. And I object to the form and

21 ask you restate it, because you can't lead him. Thank

22 you.

23       MS. LEVINE-GRONNINGSATER: You can answer.

24       THE WITNESS: Am I allowed to answer it? My

25 recollection, it was after the meeting in the jewelry

1 store.

2 BY MS. LEVINE-GRONNINGSATER:

3 Q.    At the photo shoot, why did you let Bruce do the

4 -- his breathing exercises?

5       MS. WEINTRAUB: I'm sorry, I didn't hear your

6 question. Can you repeat it?

7       MS. LEVINE-GRONNINGSATER: Can you read back the

8 question, please?

9       (Record read.)

10       THE WITNESS: In the beginning? Or the whole --

11 through the whole -- through the whole incident, I

12 froze. I didn't know -- in my mind, I froze. I didn't

13 know what to do. I didn't know -- you know, on one

14 hand, I'm thinking, you know, I can't physically assault

15 this guy. You know, on the other hand, if I -- if I

16 reject him or don't let him do what he wants to do,

17 then, you know, he's not going to work with me, you

18 know, again.

19 BY MS. LEVINE-GRONNINGSATER:

20 Q.    What do you mean when you said in the beginning?

21 A.    I was clarifying at what point in the breathing

22 exercises were you talking about.

23 Q.    Okay. So let's start from the beginning. In

24 the beginning, why did you let him?

25 A.    Okay. When he started rubbing on my forehead

1 with his thumb, I thought it was strange, to me, but a

2 forehead on the thumb -- or a thumb on my forehead, was

3 it, you know, violating? I thought it was strange, but

4 I really wanted to listen to him. He told me that if I

5 let him do this, you know, that I would -- I would be

6 able to relax and take a better photograph.

7 Q.    Do you believe that's why he did the breathing

8 exercises?

9       MS. WEINTRAUB: Objection.

10       THE WITNESS: Now, no.

11 BY MS. LEVINE-GRONNINGSATER:

12 Q.    Why do you think he did the breathing exercises?

13       MS. WEINTRAUB: Objection.

14       THE WITNESS: I believe he did them to see how

15 far he could take it.

16 BY MS. LEVINE-GRONNINGSATER:

17 Q.    Meaning?

18 A.    Meaning --

19       MS. WEINTRAUB: Objection.

20       THE WITNESS: I think that it was his disguise

21 -- I think that was his disguise to put his hands on me.

22 That was what he used. He called them breathing

23 exercises. He said that I would be relaxed if I allowed

24 him to do this.

25       MS. LEVINE-GRONNINGSATER: I have no further

1 questions.

2

3       FURTHER EXAMINATION

4 BY MS. WEINTRAUB:

5 Q.    When I questioned you about the jewelry store,

6 asked you very specifically what did Bruce say to you,

7 the only thing that you recalled was that he told you

8 not to shave, and then you went on a whole thing about

9 how he had a little stubble, that he liked it, and he

10 thought you should have that for the pictures.

11       Do you remember that? That's what you talked

12 about?

13 A.    I said where he talked about small talk, yes.

14 Q.    So is that your testimony, small talk, plus

15 don't shave?

16 A.    Yes, he said don't shave. And then he said that

17 he would -- from my recollection, said that he would

18 talk with Jason and set something up.

19 Q.    That was before you even met him, it had already

20 -- we talked about this; there were e-mails about it.

21 Jason Kanner had already gotten Bruce to agree. Yes or

22 no?

23 A.    I --

24       MS. LEVINE-GRONNINGSATER: Objection.

25       MS. WEINTRAUB: Answer.

1   State of California      )

2   County of LOS ANGELES    )

3

4       I, Kathy Mannlein, Certified Shorthand Reporter,

5   do hereby certify:

6       That prior to being examined, the witness in the

7   foregoing proceeding was by me duly sworn to testify to

8   the truth, the whole truth, and nothing but the truth;

9       That said proceedings were taken before me at the

10  time and place therein set forth and were taken down by

11  me in shorthand and thereafter transcribed into

12  typewriting under my direction and supervision;

13      I further certify that I am neither counsel for,

14  nor related to, any parties to said proceedings, nor in

15  anywise interested in the outcome thereof.

16      In witness whereof, I have hereunto subscribed my

17  name.

18

19  Dated: July 13, 2019

20

21

22       Kathy Mannlein

23       CSR No. 13153

24

25

JASON BOYCE

July 09, 2019

## Exhibits

**Exhibit 1**
4:11 26:14,15, 16

**Exhibit 2**
4:12 41:1,2

**Exhibit 3**
4:13 41:17,19

**Exhibit 4**
4:14 42:16,18

**Exhibit 5**
4:15 43:4,6

**Exhibit 6**
4:16 44:20

**Exhibit 7**
4:17

**Exhibit 8**
4:18

**Exhibit 9**
4:19

**Exhibit 10**
4:20 56:21,24

**Exhibit 11**
4:21

**Exhibit 12**
4:22 63:10,13

**Exhibit 13**
4:23 67:25 68:2

**Exhibit 14**
4:24 71:1,2

**Exhibit 15**
4:25 79:10,12

**Exhibit 16**
5:1 80:15,16

**Exhibit 17**
5:2 82:1,3

**Exhibit 18**
5:3

**Exhibit 19**
5:4 88:13

**Exhibit 20**
5:5

**Exhibit 21**
5:6 94:21,22

**Exhibit 22**
5:7 98:15,17

**Exhibit 23**
5:8

**Exhibit 24**
5:9 107:17,19

**Exhibit 25**
5:11 112:1,3

**Exhibit 26**
5:12 114:14

**Exhibit 27**
5:13 115:1

**Exhibit 28**
5:14 123:25

**Exhibit 29**
5:15

**Exhibit 30**
5:16 131:9,11

**Exhibit 31**
5:17 145:24 146:9,11

**Exhibit 32**
5:18 160:22

**Exhibit 33**
5:19 167:14

**Exhibit 34**
5:20 201:15

**Exhibit 35**
5:21 176:23 177:1

**Exhibit 36**
5:22

**Exhibit 37**
5:23

**Exhibit 38**
5:24 210:20, 23

**Exhibit 39**
5:25

**Exhibit 40**
6:1 213:24

**Exhibit 41**
6:2 218:18

**Exhibit 42**
6:3

**Exhibit 43**
6:4

**Exhibit 44**
6:5 238:3

**Exhibit 45**
6:6 235:19 238:13,20,23

**Exhibit 46**
6:7 251:1,5

**Exhibit 47**
6:9 282:22,25

**Exhibit 48**
6:11 283:19 284:14,15

**Exhibit 49**
6:12 287:7,12

**Exhibit 50**
6:13 296:5,7

**Exhibit 52**

6:14 317:5

**Exhibit 53**
6:15 319:21, 25

**Exhibit 54**
6:16 324:24

**Exhibit 55**
6:17 347:14, 15

---

### $

**$15**
335:24 342:19 359:1,25

**$15,000**
54:18

**$500**
47:1

**$600**
147:3

**$900**
91:3

---

### 0

**09**
100:21

---

### 1

**1**
26:14,15,16 243:2

**1,000**
14:3 46:25

**10**
45:5 56:21,24 120:20 200:2,

3,20 207:23 328:21 336:22 358:21

**10-**
54:18

**100**
169:12 272:21

**10:24**
7:3,6

**11**
88:16 99:23 113:1 120:20 236:21 328:21 336:23 358:21

**11/16/2017**
283:22

**11/4/2015**
124:19

**11/5/2015**
124:23

**11/8/2016**
276:9,18

**11:27**
61:10

**11:43**
61:13

**11th**
285:6,9,13 286:23 288:10,12,22

**12**
63:10,13 120:20 236:21 328:21 358:21

**12th**
90:20 131:18 280:18,22 281:11 282:1,

JASON BOYCE

July 09, 2019

9 286:24
287:3,17,25
288:9,15,24
291:16 334:22

**13**
67:25 68:2
113:1 120:20
328:21 358:21

**13th**
289:2

**14**
59:21 71:1,2
120:21 238:22
308:16 358:22

**14th**
48:22 131:12
238:25 239:1
255:3

**15**
37:10,11
79:10,12
91:19 144:19
199:2 205:4
213:9 230:25
234:21 294:2
301:18 302:23
314:2 336:17
337:13 338:4
341:12 342:14
351:4 356:25

**15,000**
54:12

**1500**
14:3

**15th**
146:18 213:5
233:12 252:7
343:23 358:22

**16**
20:14 80:15,

16 240:7
327:18

**1636**
275:3

**167**
293:16,24

**16th**
214:3 224:22
240:11 305:21

**17**
82:1,3

**170**
188:22

**175**
188:22

**17th**
224:22

**18**
21:12 28:8
88:12

**1827**
283:6

**18th**
218:8 219:1
225:1 229:12,
16,20

**19**
88:13,15
174:13

**1901**
7:10

**1986**
8:21

**19th**
8:21 63:7
66:21 80:21

**1:06**

214:3

**1:23**
140:19

_____

**2**

_____

**2**
41:1,2 243:3

**20**
56:10 144:19
198:22,23
200:2,3,20
207:23 251:18

**20-minute**
183:21,22

**2000**
312:2

**2000-**
30:22 34:1
38:10,14 50:7
56:9 85:20
117:3 124:5
219:4 267:4
310:20

**2005**
238:14

**2009**
26:19 27:3,20
28:4 30:23
34:1,5 38:18
45:4 50:7 53:1
54:25 67:3
100:23 120:20
124:5 236:19
293:18 294:11
328:20 336:22
358:21

**2010**
40:5 44:12
45:6 46:6

50:10 51:11,
23 52:7 54:3
59:1,11 62:2,5
67:3,13 69:25
99:23 100:19,
24 101:18
104:9 105:2
113:1 236:21

**2011**
13:5,14 34:13
38:3 40:23
46:8,13 50:12
51:14 86:3
105:8 106:2,
13 108:9
109:19 111:4
153:10

**2012**
50:14 51:16
86:3,5 117:13,
20 125:6

**2012/2013**
86:6

**2013**
34:5,11,21
35:2 46:25
47:6,9 48:3
50:16 51:18
53:7 59:21
86:15 110:24
111:13,14
236:25 237:3
270:25 271:9
310:20 312:2
357:21

**2013/2014**
10:2 86:16

**2014**
10:1 35:7
48:22 49:14
50:18 51:7,20,

23 52:7 53:3
54:4,25 55:7,9
56:9,22 58:3,
13,18 62:1,2,
5,20 63:7
66:21,23,24
79:9 80:21
83:3,22 85:20
86:17 89:20
90:14 91:19
93:16 94:19
95:9,23 96:1,
8,16,20 98:20
99:20 100:17
113:22
114:17,19
115:23 116:20
124:12 141:6,
21,25 142:24
205:4 213:5,9
214:3 218:9
219:1,4 220:7
225:14 230:5,
13 231:1,23
233:12,24
234:5,21
237:5 248:15
252:7 293:11
294:2,24
301:19 302:23
310:21 311:12
314:2 327:23
328:21 336:17
337:14 338:3,
4,20 343:6,23
344:3 356:25
357:7,8 359:5

**2015**
10:1 23:10,11
38:14 85:20
86:17 131:12
230:20 234:22
235:17 236:1

JASON BOYCE

July 09, 2019

238:22,25
239:1,14
243:19 244:4
245:2,18,24
246:2,3,9
253:10 267:5
293:18 294:8
302:6,9
310:20
327:17,18
328:17 329:4
342:13 344:3
347:11 348:14
351:21 352:9
357:5,8

**2016**
34:11,21 35:2,
7 266:20
268:2,20
312:2 327:17
328:17 329:4,
7,10 335:10
339:8,12,15

**20167**
279:20

**2017**
16:10 38:10,
11,12 280:22
281:11 282:1,
8,9 285:6
287:25 290:4
291:16 305:21
312:2 334:22

**2018**
250:11 253:21
254:8 256:1
342:13 358:7

**2019**
7:2,7 40:5
340:10 342:1

**206**

218:11

**20th**
94:19 95:8
108:9 219:4,
23

**21**
94:21,22

**22**
98:14,15,17

**22nd**
220:7

**23**
108:4

**235**
282:15,17

**23rd**
250:11 253:21
254:8

**24**
28:10 56:15
57:3,6 107:17,
19

**24-hour**
219:20,22
255:12

**24th**
56:22 129:21
130:14

**25**
28:10 112:1,3
198:22,23

**26**
10:23 114:13,
14

**27**
10:23 115:1

**27th**
239:9

**28**
58:13 62:7
79:2 115:18
123:25 294:2

**28th**
339:8

**29**
14:23,25

**29th**
242:3 244:4
253:10

**2:00**
119:16

**2:05**
140:22

**2:59**
187:12

**2nd**
229:16 268:2,
20

───────

**3**

**3**
41:17,19
243:3

**30**
27:8 131:9,11
169:22 184:25
200:2,3,20
207:23

**30th**
239:13

**31**
145:24 146:9,
11 167:12

**31st**
347:11 348:13
351:21

**32**
160:16,17,22
167:13

**33**
167:10,14
200:24

**34**
167:9 200:24
201:15

**35**
176:23 177:1
200:24

**36**
179:4,23,24
180:1

**37**
179:23,24
180:1

**38**
210:20,23

**3:14**
187:15

**3:34**
202:6

**3:44**
202:9

**3rd**
47:9 245:24

───────

**4**

**4**
42:16,18

**40**
28:18 213:23,
24 359:16

**40-**
238:6 342:2

**41**
218:18

**42**
222:19

**43**
222:21

**439**
9:18

**44**
91:2 238:3,7,
15

**45**
65:17 163:6
235:19
238:13,16,20,
23 252:24

**457**
8:23 9:14

**46**
251:1,5
282:18,19,21

**47**
282:19,20,22,
25

**48**
283:17,18,19
284:15

**49**
223:24 224:6
287:6,7,12,15

**4:41**
250:4

**4:54**
250:7

**4th**
10:15,17
358:7

JASON BOYCE

**5**

**5**
43:4,6 208:11
243:8 325:9

**5-**
54:12

**50**
33:8 225:18
296:5,7
297:14,21,25

**50,000**
342:2

**51**
355:9,10,16,
25 356:3,7

**52**
317:5

**53**
319:21,25

**54**
322:13 324:24

**55**
347:14,15

**5:57**
303:5

**5S**
208:12 325:5,
10

**6**

**6**
44:20

**6'1"**
188:12,14,17

**60**

28:19 359:16

**600**
19:3

**6:22**
303:8

**6:25**
304:22

**6:31**
304:25

**7**

**70s**
189:12

**75**
243:24

**78**
211:21

**7:14**
341:14

**7:30**
341:17

**7:46**
354:10

**7:50**
354:13

**7th**
90:14 236:1
279:20

**8**

**8**
251:2 257:21

**8,000**
341:23

**80s**
262:1,2

**8830**
212:19

**8:02**
360:14

**8:03**
360:17

**8:13**
369:12,15

**8:30**
210:14

**9**

**9**
7:2

**90**
169:13

**90s**
262:2

**92614**
8:23

**946**
114:24

**9:00**
186:19

**9:48**
288:2

**9th**
7:7

**A**

**A&f**
58:16,17,18,
23 59:4,16
99:23 104:9,
11,14 108:20

**a.m.**

7:3,6 61:10,13

**Abercrombie**
59:5 101:4

**abs**
219:5,24

**absolutely**
55:7 102:12
339:1

**Abundant**
13:7,20

**Accept**
187:4

**accidentally**
72:13,18

**accountable**
349:3

**accuracy**
35:22

**accurate**
27:18 35:17
112:21 167:25
168:1,3,15
201:8 203:8
204:9,10
209:22 210:6,
8,11 212:14
214:23,24
222:1 249:1,
10,11 254:13,
17 257:16,19
273:10,19
274:15
275:12,13
282:2 295:21
300:24 308:24
309:5 313:2,9
347:8

**accurately**
256:22

**accusations**
35:22 320:9

**acquaintance**
264:8

**acquiesced**
203:11,21,22
204:1

**acted**
18:16

**acting**
90:6 217:17
299:11 330:1,
10 332:4
345:16

**actively**
329:16

**activity**
75:9

**actor**
269:8,12,18,
22

**actual**
72:21

**Adderall**
271:25 272:2,
12 311:4

**address**
8:22 26:21,22,
23 151:12
205:6

**addresses**
9:12

**adjourn**
360:10

**adjourned**
369:15

**adjusted**
72:11

JASON BOYCE

July 09, 2019

administered
8:14

admit
271:21 307:3
348:18

admits
273:17

admitted
322:7,13
328:20 351:4

advance
91:4 286:19,
21 346:17,18
350:1,6

advances
349:23

advantage
351:4

advantageous
130:12

advertising
31:23

advice
17:10,25
339:19

affect
85:18 86:21
349:7 352:5
359:13,14

affected
352:7

affidavit
318:14 320:14

affiliations
7:15

afford
91:8

afraid
233:13

age
18:16 20:13
57:12 152:25

agencies
31:4 48:14
50:4 60:4
246:3 330:19
361:15

agency
33:16 48:17
49:4 50:24
51:2 60:15,17
147:2 248:3
264:11 329:16
330:14 346:14

agent
24:19 27:23
36:14 54:17
60:6,9 62:21
64:18 70:10
75:22 94:1
120:15 130:12
137:20 145:9
236:16,18
339:19

agents
38:23 92:8
102:21 103:9
109:7 113:12,
13 128:25
188:16 222:10
231:23 232:8
246:14
334:13,14
336:11

agree
24:24 25:2
32:19 39:2
47:4 48:9

55:2,3,6,8,10,
11,20,25 56:3,
5 75:2,5,7
79:22 85:8
95:12 97:2
103:20 104:2
116:2 123:3
129:22 133:3,
7 135:20,24
136:3 141:20
172:15,16
173:15,18
174:13 175:3
178:19 179:10
180:11 184:20
186:9 187:10
189:5 190:15,
22 191:24
192:7,8
199:18 200:1,
3 203:7
211:10 216:1,
2 220:5,6
226:7 232:13
238:11,12
240:23 257:14
275:22 278:3,
4,5 284:4,5
293:18,22,25
294:8,12,17,
21 298:22,23
307:11,24
312:17
314:15,21
326:17 328:25
333:14,15,20
334:17,19,20
336:13
339:11,24
349:21 365:21

agreed
38:24 80:4,6,
9,12,13 84:15

106:1 117:22
120:23,24
121:17,18
138:10,20
139:17 140:17
142:6 146:9
174:10,11
178:12 180:11
191:24 227:3,
6 232:11,12
238:17 244:16
284:19 302:25
303:1 307:13
352:10,19,20
362:20

agreeing
326:2

agreement
60:25 61:17

ahead
154:1 197:14,
16 332:3
344:18 355:7

ahold
188:6 195:13

air
238:8

airs
221:20

alcohol
312:4

Aldo
37:16

Alex
265:18

allegation
16:8 294:24
298:8 301:18
334:1,23

alleged
207:22 298:9
301:24,25
302:19 343:2,
12

alleges
316:25

alleging
317:9

allowed
362:24 364:23

alluded
296:25 298:1,
10

alter
85:16

altogether
27:10

amazing
212:10

ambitious
195:1

Americana
123:13,20
180:25

amount
193:17 301:8,
9

Anaya-lucca
23:6,16

and/or
124:13 265:2

Andrew
320:21 345:2,
11

Angeles
7:1,11 9:19
15:13 86:14

JASON BOYCE

July 09, 2019

91:20 119:11
264:13

**anger**
297:8 344:23

**angle**
179:14

**angry**
297:10 298:11
303:13,14

**anguish**
357:12,13
359:24

**Ania**
7:12

**ankles**
189:20

**Anna**
7:24 8:3 36:8
148:19 184:19
251:3 327:11

**annoyed**
137:2,4

**answering**
140:10
144:10,17
149:15 164:15

**answers**
52:1 284:18

**anxiety**
17:6 78:2,3,10
85:2,8 273:4,
16 274:4,5,6,
8,10,12 275:4,
14,15,21,23
276:6,14,21
277:5,10,15,
20 278:1,5,10,
13 279:3,5,16,
17 280:9

291:7,8,16
294:16,20,23
301:21 303:12

**anxious**
276:19 341:5

**anymore**
57:4 125:23
158:13,14
172:18 313:21
347:12

**Anything's**
291:21

**apartment**
205:5 208:25
209:15 219:13
259:6

**apologize**
26:15 63:5

**app**
327:6

**apparently**
84:10 109:13
138:4 290:18,
19 297:19
324:17

**appeal**
98:1

**appealed**
101:5,6

**appearances**
7:15

**appearing**
189:7

**appears**
351:18

**applications**
19:22

**appointment**
286:19,21

**appointments**
340:13

**appreciates**
146:15

**approach**
11:8

**approached**
27:22 181:4
196:12

**approve**
22:13

**approximately**
7:6 54:3
61:10,13
140:19,22
187:12,15
202:6,9 250:4,
7 303:5,8
304:22,25
341:14,17
354:10,13
360:14,17
369:12

**April**
108:9 111:4
226:15,19
239:9,13
245:24 246:2,
3,9 247:20

**Ardolf**
262:25

**area**
196:17,20,21
215:6

**areas**
314:25

**arguing**

354:23 368:18

**argumentative**
127:5 134:16
136:6 222:4
228:10 256:11
281:5 332:13
333:10 336:5
337:21 342:21
344:16 350:18
368:13

**arm**
39:21,24
195:13

**Arnoldo**
23:6

**arrange**
145:9

**arranged**
121:1 146:18

**arrested**
10:11 11:4,20

**arrived**
152:16

**articles**
123:11

**Artist**
34:19 60:18
345:3

**Arts**
175:7 235:1,2

**Asia**
330:16

**asks**
246:3

**aspired**
135:22

**ass**
346:3

**assault**
277:23 279:15
285:10 334:23
343:12 363:14

**assaulted**
16:22 305:24
306:14,22

**assessed**
277:19

**assistant**
156:4

**assistants**
155:25

**assume**
80:18 242:5
292:7

**athletic**
18:19,24 20:3,
5

**attack**
280:18 283:12
312:8

**attempt**
77:9

**attempts**
112:25

**attend**
19:6

**attended**
235:6

**attention**
158:24 204:24
244:11 259:20

**attesting**
318:15

**attitude**
62:9

JASON BOYCE

**attorney-client**
261:16

**attorneys**
186:8

**audition**
36:15

**August**
59:11

**Avenue**
7:11

**award**
342:19

**aware**
54:16 123:21,
22 246:13
270:24 271:3
367:23 368:2

**awesome**
55:22 339:6

**awhile**
239:24

**B**

**back**
11:8 16:12
17:22 23:8
25:20 26:2
28:11 31:17
56:1 59:11
61:12 77:18
84:3 97:13
98:5 99:14
101:21 111:7
126:24 127:2
132:16 140:21
141:2 142:19
155:1,7,10
162:25 165:2,
3 166:20

169:25 170:24
182:2 183:10
186:20,21
187:1,2,7,14
189:23 193:5,
25 194:2,5,19
195:9,14,18,
24 196:10,23
197:2,17
198:4,25
202:8,11
208:25
209:15,18
224:23 225:1
226:13,24
229:23 230:18
233:11
234:20,22
235:18,21
236:5,7,9,12
238:15 240:8
242:25 244:17
245:13 250:6
253:13 254:21
255:23,24
270:25 273:6
280:13 283:22
286:15 295:15
296:15,22
298:16 299:19
302:17 303:7
304:24 313:3
316:6 319:9
320:20 325:14
340:1,4,16
341:16 342:6
343:23 349:5
350:9,11
354:12 355:1
357:8 360:16
363:7

**backing**
287:6

**backwards**
9:16 138:18

**bad**
100:25 143:21
161:2 302:3

**bag**
165:12,14

**ball**
73:25 210:9

**Ballpark**
312:1

**balls**
71:9 72:15
216:25 217:9

**banter**
79:21

**Barney's**
130:1

**bartender/
server**
37:24

**bartending**
96:11 301:5
311:14

**base**
341:23

**baseball**
19:8

**based**
104:5 201:8
279:12 322:6

**bashful**
99:10

**basically**
11:13 17:20
25:8 62:1
95:13 103:25
118:12 127:19

178:11 212:22
293:19 302:22
318:15 319:2
321:9 347:17

**basis**
73:7 103:8
127:23 208:3
331:2,8
335:22 337:11

**basketball**
19:8,9

**Bates**
243:9 275:3,
17 283:6

**bathroom**
219:10,14,15
233:4

**Beach**
10:16

**bear**
8:2 107:12
110:25 146:19
152:9 153:18
154:4 199:20
246:3 250:24

**beard**
200:15

**beat**
328:22

**beating**
292:10

**beautiful**
180:21 197:15
214:20 220:17

**bed**
243:22 244:4

**bedroom**
219:11

**began**
164:6 168:12
171:13 188:9
195:14

**begged**
246:15

**begging**
57:14,15
242:12

**begin**
29:19 166:14
242:13

**beginning**
40:2 67:3
327:17
363:10,20,23,
24

**begins**
7:7

**behalf**
7:17 94:2,20
113:14,15
120:15 261:19
265:22

**behavior**
18:11

**believable**
260:10

**believed**
29:18 102:14
103:7 237:23,
24 261:12
297:7 313:14,
15 314:2
331:15

**believing**
128:15,19

**bell**
151:6 308:5

346:13

**Ben**
92:4 264:24

**bench**
155:22,23
157:15
160:12,23
161:4,6,8,12
162:6 163:23
164:5 165:3
176:8 197:6,
11,19

**bending**
77:22

**benefit**
306:9

**Benjamin**
264:7,20

**Bernstein**
7:22 114:24
201:25 211:21
238:8

**betrayed**
83:16

**beverages**
282:8 283:7

**big**
14:4 19:1 32:6
40:10 42:25
44:10 46:9,13,
18 72:17,21
102:14 122:4
126:17,22
129:25 130:3,
6,7 133:2,4,6,
9,22 143:6
155:9 158:16
159:10 165:23
168:21 169:3
217:9 223:6

240:21 315:8
332:23 333:23
337:5,16
346:2 353:5
357:19 362:4,
6

**bigger**
147:24 307:1

**biggest**
47:3

**Bilinska**
7:12

**bill**
147:2 248:16

**billboard**
32:9,15 33:5,
7,14

**bills**
31:2 33:3 53:9
270:6,10

**birth**
8:20

**birthday**
82:23

**bit**
44:19 163:12
188:11 203:3

**black**
101:11 120:1

**blame**
39:16 331:9

**blessed**
212:9

**Bloom**
8:4,6 285:14,
17,18 286:9
287:22 288:5,
13,25 289:5

**blow**
331:23

**blue**
218:20

**board**
53:19 329:15

**boat**
347:21

**Bobby**
266:18

**body**
70:5 108:2
165:20,21
193:18,19
240:16 348:25
349:5

**Boerum**
205:7

**Boland**
29:24

**boobs**
42:21 337:5

**book**
41:25 42:10
43:16 49:3,11
56:12 57:11
69:8 89:25
90:18 93:6
98:23 122:10
123:12 125:8,
9,10 128:22
182:12,13
218:11,24
262:20 264:16
307:20 315:16
346:12 362:11

**booked**
40:1 45:20
48:10,15

49:15,17 50:4,
21 93:4
229:15,21
329:11 330:14
346:9

**booker**
345:3

**booking**
41:14 42:1
49:20 66:2

**bookings**
126:7

**books**
123:20

**boost**
245:19 349:11
353:5 362:11

**born**
10:5 192:11,
13 216:17
358:5

**borrow**
91:4

**bossy**
114:2

**bother**
85:10

**bothered**
85:11

**bottle**
171:5

**bottom**
57:8 105:18
243:11,24
251:2 257:23

**boundary**
87:13,23
89:10

**boutique**
132:21

**box**
159:12

**boxing**
235:7,15
349:3

**boxy**
106:16,18,19,
23 108:2
338:16

**boy**
95:13

**Boyce**
7:8 8:5,7,13,
19,21 49:2
52:23 63:6
77:21 80:20
95:13 98:13
103:22 105:18
112:18,19
113:9 143:3
146:1 218:11
219:6 220:17
223:25 224:1,
7,8 225:6,7,19
239:3,22
240:2 249:8
250:11 253:9
257:16 260:20
261:1 275:25
276:14 294:1
345:18 355:7
369:10

**Boyce's**
12:23

**boyfriend**
83:5

**Braden**
146:7 260:11,

JASON BOYCE

July 09, 2019

17

**brand**
31:22,24,25
87:18 97:23

**brands**
47:14

**bread**
352:24

**break**
61:25 86:2
114:3 140:15,
16 184:13
185:15,23
186:12,22
187:2,4,5,6
201:25 249:23
252:23 253:7
255:21 284:24
298:16 303:2
335:4,7 340:3
341:10,11
354:7

**breaking**
183:21 230:14

**breaks**
219:5

**breakthrough**
332:7,9,10,17,
20

**breathe**
175:2

**breathing**
201:3 363:4,
21 364:7,12,
22 367:22

**Brian's**
272:5

**Bridge**
205:14 209:4

**briefly**
238:22 246:2

**bring**
61:19 211:5,7
354:5

**bro**
286:7 287:20

**broke**
34:2 66:3
86:13 95:24
96:8 237:23

**broken**
85:25

**Brooklyn**
124:11 205:8
207:1 208:25

**brother**
9:22 14:22
15:9,23 18:8
39:14 57:18
59:23 272:3
289:17

**brother's**
14:19

**brothers**
12:11

**brought**
105:8 129:9
345:11

**Brown**
7:20 8:1
268:18 286:16
290:24 291:4
294:15,22
295:4,11,15,
17 296:24
298:7,24
299:21,25
303:10,15,19,

22,23 304:14
305:6 312:3

**Bruce**
7:9,18,19
16:23 51:5
55:8 56:6
59:3,12 62:23
71:19 79:19
90:17 93:13,
20,21,24
94:12,16,20
95:2,8,12
99:18,23
100:4,6,19,23
101:24,25
102:6,11,14,
20,25 103:6,
12,16,17
104:8 105:3,4,
5,10,13,14,20,
22 106:1,5,7,
12,14 107:1,3,
15,24 108:1,
18 109:2,5,8,
18,23 111:1,4,
6,14,16 112:4,
6,11,15,18,22
113:3,7,12
114:8,16,20
115:3,10,12,
13 116:21,23
117:14,17
118:6,11
119:8,10,18,
19,24 120:13,
22 121:4,10,
15 122:5,20,
23 123:1,9,11,
12,13,20
124:13
127:11,24
128:4 129:4,7,
8,9,14,17,18,

22,25 130:15,
16,23 131:16,
19 132:25
133:14,15,16
135:10
136:16,19
137:6 138:5,
19,24 139:1,8,
13 140:2
141:7,18,19
142:1,8,22
143:7,25
145:9,16,25
146:15 147:7,
10 148:2,10,
12 153:18
154:19,21
155:24
156:24,25
157:16,21,23
158:9 162:14
163:9,18
164:4 168:17
174:19 180:5,
12 187:24
188:10,25
191:4,9,23
194:2 196:25
201:19 203:3
205:11 206:22
207:14 210:15
212:25 213:7,
13,18,21
214:4 215:11,
18 218:5
222:24,25
223:11,21
224:10 225:10
227:10
229:10,14
231:1,6,10,18
232:5,19,23
233:13,24
234:12,14,18

238:22 239:2,
9,14 240:12
242:3,4 244:7,
13,18 245:6,
19 246:8,15,
21 247:2,6,24
249:2,5,6,13,
15 250:24
253:9 254:13,
20 255:7,10,
14,22 256:2,5,
20 258:19
260:19 262:18
263:9,12
271:11 278:3,
6,11 279:18
280:16,25
303:16,20
304:8 307:12
312:23 314:10
318:14,15
321:6 328:22
329:3 330:8,
18,22 331:5,9,
25 332:18,23
333:6,22
334:5 335:11
345:20 352:9,
13,16,19,23
356:22 361:18
362:2,9,13,16,
18 363:3
365:6,21
366:11
367:13,21
368:7 369:11

**brushed**
72:13,18

**Bryan**
14:20,21,22
15:8,9 53:10
57:18,24
59:23 85:21

272:3 289:21

**bucks**
27:8

**buddy**
220:18
263:21,23

**building**
152:15

**bulge**
240:21,23

**bum**
96:8

**bunch**
48:14 127:11
253:18 260:3

**business**
28:20,22 48:6
79:16,18 80:1,
2 81:5,7 84:1
133:23,24
134:1,5,6,21,
23,24 185:12
232:9

**busy**
117:17 118:11
132:6,8 146:5

**buy**
326:2

**buying**
325:19

**BW**
181:8 197:4

**Byron**
14:20

---

**C**

---

**caffeinated**

281:25 282:7
283:7

**Caleb**
20:22

**Cali**
108:2

**California**
7:1,11 8:23
10:6 186:11,
13,14 224:23
229:23

**call**
43:1 60:7
76:2,24 78:3
80:8 111:7
119:7,11
130:16 142:9
150:2 161:10
185:13 205:17
233:7 245:12,
13 251:13,14,
18 252:11
253:14 254:3,
20 255:22,23
256:20 257:7,
8 272:7
285:14,17,18,
21 291:2,3
307:5 317:9
318:1,21
319:3 357:9
362:9

**called**
10:6 12:23
13:19 63:4,7
117:10,11,13
118:11
125:22,24
141:7 142:10
157:6 197:11
235:6 254:20

279:20 285:6
303:24 319:2
321:9,16
323:21,24
326:5 340:15
341:6 364:22

**calling**
56:16 142:15
225:19 233:5
242:15
318:13,19
324:4,5

**calls**
61:16 131:18
138:15 142:8
183:25 345:12

**camera**
157:4,5,7,11
158:16
159:12,17,24
160:1,4,6
166:8,14
173:3,7 188:4
194:22 307:7

**cameras**
157:3,12
165:13

**campaign**
31:22,23 32:1
258:18

**campaigns**
101:4

**cancelled**
340:13

**cancels**
217:21

**captions**
80:12

**captures**

331:22

**car**
265:9 342:8

**cards**
327:24

**care**
222:10
267:14,15

**career**
39:17 54:24
64:3,22 66:1
128:19
293:19,21
294:11 328:20
336:17

**careers**
100:8

**carefully**
331:3

**cars**
342:12

**carve**
64:14

**case**
60:9,17 332:6
342:15 347:6

**casting**
36:13,15,17,
18 37:14
57:22 58:4,18
92:8 99:22
102:20
104:10,11,14,
15,20,21
110:8,10,18,
20 124:21
148:6 206:20
231:18 246:9,
14,22 247:20

248:2,9 249:2,
8 331:16

**castings**
37:1,19 46:25
58:7 59:4
248:17,19,25
249:17 329:18

**Castro**
320:21 345:2,
11 349:24

**catalog**
47:7,11,20

**catch**
253:10

**categorization**
275:20

**categorize**
13:22 133:12

**caused**
85:7,12,14

**causing**
78:2

**Cavallo**
7:21

**cell**
251:13

**center**
168:19 169:6
181:7

**cetera**
47:15

**chair**
163:24,25
164:1,4 165:4
346:2

**chairs**
162:10

challenge
119:1

chance
24:23 33:8,13,
15 59:3 105:5
185:7 236:16,
17

chances
339:4

change
103:6 319:12,
14 320:6,13,
19 321:24
322:4 337:13,
18 349:5

changed
293:19,21
337:18

character
318:16

characterization
322:4

characterize
147:9

charge
238:4

charged
11:22,23,24

chat
322:19

Chateau
125:3

cheated
83:12 344:5

cheating
85:4,6,7,9
344:11

check
223:1 224:1,3,
8,10 225:7

checked
151:10 225:8

checking
151:7 225:10

cheek
200:9

Cheney
261:23

chest
40:11 192:24
193:1 194:9,
10,23 198:24

Chevy
342:11

child
21:16

children's
13:18,19 14:7

choices
84:3

chose
22:9,10

Chris
7:21

Christian
13:23,24
18:14 21:21
217:16

Christmas
90:9,10
136:16,19
211:13
212:12,13
223:17 224:20

Christmastime
132:4

Christopher
266:16

chronology
168:14 182:7,
9

church
12:25 13:4,6,
19 14:14

circle
196:18

circles
166:4

circumstances
263:16

City
12:15,17
53:20,23 91:3
124:4,7 230:6
233:12

claim
192:15
222:23,24
223:3 277:22
343:20 345:19
357:12,13

claimed
232:19

claiming
207:14 217:12
306:13
335:10,13
343:11 344:13
347:5 352:22
358:22 367:12

clarify
133:20 134:20
141:3 203:1

223:8 323:9,
11,13 324:23

clarifying
136:13 363:21

class
19:2 78:18,23
87:5

classes
235:7,15
345:17

classic
123:13,20

Clause
128:10,15,16,
19

clean
296:10

clear
100:3 103:13
149:22
150:19,22,24
151:2,4,7
168:11 175:23
201:11 243:1
276:5 280:13
314:20 323:18
356:14

client
7:23 26:7
189:2 261:15
338:23,24
360:8,22

clients
206:21 300:21
338:22 362:10

close
15:23 28:1
39:10 101:24
129:6,19

169:6 181:6
182:22 193:13
197:12,18,23,
24 207:13
215:24 259:8,
9 300:19
326:14

closed
71:23 155:18,
21 156:8,9,11,
12,19,20,23
200:11,18,19

closely
300:17

closest
38:21

closing
239:10

clothed
197:21

clothes
157:18 158:11
179:19
196:16,23
197:17 198:5

clothing
179:2

clouds
64:2

clout
362:3

coaches
349:4

Cocaine
310:13 311:4

cock
71:9 72:14
216:25 217:8

JASON BOYCE

July 09, 2019

Cocomer
266:6

coffee
125:8 283:23
312:12

coincidence
290:17,20

coincidentally
138:2

coke
311:22

cold
149:8

colleague
221:9,15

college
19:12,15,25
20:2

color
170:20

comfortable
24:22 25:9
67:7,10,20
70:3,5 74:10
97:11 290:9,
11,13

command
194:12

commenting
316:12

commerc-
118:1

commercial
33:20,21
117:11 118:2

commercials
54:8

commission
341:24

common
60:3 201:21

communicatio
n
143:24 208:6
244:16,18

communicatio
ns
327:13 356:22

company
12:23 341:20

compared
189:8

competitive
57:19 64:3
333:15,16

complaint
35:8,9,11,13,
16,23,24 36:2
163:9 167:16,
24,25 168:14
223:7,21,22,
24 224:6,15
225:18 231:4

complete
312:16,23

completely
95:24 284:2,
18 314:15,19,
20,21,23

complies
178:5

comply
11:18

composite
98:7 238:20

compromise
185:8

concludes
369:9

confer
360:8,22

conference
87:24 89:5,6,
10 262:13
263:2 345:25

confidants
259:4

confide
259:13

confided
285:10

confidence
195:3,4
215:12 220:20
225:24 226:1
245:19
312:16,23
313:21 314:9,
11 334:16
348:24 349:7,
11,12 352:6,8
353:5

confident
153:11 221:20
314:25 348:23
350:11 361:25

confidential
61:17

confirm
222:14

conflict
22:16 78:6

confronted
255:25

confused
270:14 320:8,
9 323:5 356:8

confusing
267:21 322:10
323:15

congregation
14:1,4

connection
143:20

consciously
77:25

consented
78:13,15,16

consequence
143:15

considered
27:12

consistently
43:20 75:12

construction
269:5,11
270:16 341:19

contact
72:6,21 94:11
118:8 169:18
190:5 191:8
192:5 198:15,
25 199:3
200:24 201:5,
6 222:25
231:9 261:12
286:7 329:19,
20

contacted
93:21,24
286:9 325:19

contained
61:16

container
165:5 171:3,4

contemporane
ous
215:23

context
141:8,14
175:6 190:25
202:13 206:2
300:7 352:11

continue
85:23 184:3
221:10 290:14
331:14,15

continued
303:16 304:7

continues
189:18

continuously
183:5,7

contract
60:18

contractor
12:13

control
15:3

convenience
221:23

conversation
17:1,7,17
22:15 26:8
27:19 28:3
56:13,14
71:13 113:7
131:12 141:3,
6,17 142:21
143:2 144:3,
15 180:18
231:9 289:4

319:23 324:6
354:15

conversations
106:4 113:11

convince
320:5

convinced
77:15 78:14
90:17 362:19

convinces
246:21

convolution
285:19

cool
217:22

copy
44:24 95:18
114:3,11
251:3 275:7
283:1,5 296:8,
10,14 322:20,
24 353:18
355:13,16
356:21

core
21:23,25

corner
140:25 155:7,
8 215:7

correct
9:21,23 10:3
13:3 16:7
21:22 25:12,
19 26:19 28:6,
14 36:20
38:17 40:3
43:3,12 45:4,
15,18,24 46:5,
14,24 49:13

50:6,21,23
51:1,4 52:4
53:6,8,18,20,
24 54:1,21
55:17 56:23
57:5 59:13,14
60:13,16,23,
24 62:13 64:9,
10 66:11,22
81:3,4 83:14,
15,16,20,21
84:16 86:5
87:14 89:13,
23 90:2,3,14
94:18 95:10
96:14,15
100:4,5,20
104:16 108:7,
12 111:9,11
113:6,10,18
116:21,22
121:3 126:15,
23 130:17,24
135:9 138:14
139:10,18
148:7 158:4
166:17 170:8
174:7,8,18
176:17 177:6
178:2,17,18,
21 179:20,21
180:3,4,7,14
182:1 189:9,
13 190:11
193:20 194:6
199:1 200:18,
22 201:18,20
202:18 203:8,
12 207:15,18,
19,20,23
208:2,3,4,5,23
209:1,2
211:14 212:5,
6 214:9,10,11,

12,16 215:16
216:4,5,8,11,
14,18,21
217:14 218:3,
4,6,7 219:8,
13,25 223:2
227:12 228:25
229:25
230:12,15,23
231:2,25
232:16,17
233:9,17
235:25 236:3,
24 237:2,4,6,
7,14 239:6,12,
16 242:7
243:23 245:7
246:1 251:21,
25 252:1,4,8
256:7 258:22
259:1 268:22
269:9,14
270:12
271:10,20,23
273:6 274:11
276:8,22
277:21,24
278:1 279:18
280:17 281:1,
23 284:8,10
285:8,12
287:18
288:14,18,19,
23 289:10,11
292:18 294:13
296:12 297:1,
13,22 299:7
300:2,16,18
301:22 305:23
307:14,23
308:18 309:7
312:18,19
313:11 314:24
315:17 316:22

319:7,15
320:6,13,15
323:3,7,12
324:11,20,22
329:2,5 330:2
335:2 339:21
343:9 345:10
347:10 366:23

corrected
325:8

correction
322:8

correctly
155:8

correspondence
56:20

corroborate
227:1,7
325:24

Cosmetics
47:1

couch
154:17,18,22

coulda
331:6

counsel
7:14 10:19
23:17 26:8
52:16 95:16
140:9 144:9
149:14 150:12
164:14 168:23
182:16 183:19
187:8 221:4
222:13 238:2
354:14 355:8
360:5,18
361:14 366:5

counsel's
231:12

counseling
295:19,22

count
16:6 54:8
174:14 176:23
183:4

counting
34:3

country
185:13 237:11
330:14

County
13:7

couple
86:25 157:12
189:22,23
193:11 219:2
235:23 252:17
264:12,13
272:16 312:11
356:10

court
8:9 184:14
221:5 261:1
353:23 354:5
361:3

cover
99:4

covered
25:4 138:11

covering
99:2,3,11,12

Craigslist
325:18 326:1,
22

crawl
210:8

JASON BOYCE

July 09, 2019

**crawling**
73:25

**crazy**
17:19,21
356:3

**crease**
179:7

**creative**
104:17

**cred**
362:9

**credibility**
258:25

**cropped**
180:14

**cross**
87:13,23
89:11 135:7

**crossed**
89:15

**crossing**
209:5

**Cruz**
261:6,7,18

**cry**
359:6,9

**crying**
359:18

**cuff**
63:25

**cured**
341:7

**curious**
267:17

**current**
8:22

**cut**
12:2 17:13
46:16 142:2,3
248:3,5

**cute**
79:17

**cuts**
242:4

**cutting**
208:16 231:20

---

**D**

**dad**
12:11,22
13:13,17 14:7
21:3,15 28:13
274:13 275:5,
16 276:15
278:18 279:1,
9

**damages**
281:2,7,12,19

**damn**
64:24

**Dan**
7:20

**dance**
183:16

**dancing**
211:6 212:2

**Darrel**
261:23

**Darren**
49:12,20,25
93:1 98:6,10,
18 111:20
119:20 191:20

**date**
7:7 8:19 10:22
35:12 38:9
90:23 108:8
117:16 125:4,
20 145:20,21,
23 213:10,11
218:25 226:11
244:25 267:4
276:17 282:8
301:19 311:25
326:7 358:6
361:4

**dates**
10:1 34:20
35:1 86:13
302:11 310:18
325:17

**David**
24:21 25:7
26:19,23
27:16,19,23
30:19,20,21,
25 33:17 34:2,
7 35:3 38:21
39:16 40:1
41:7,13,21
43:4,25 44:5,
7,9,23 45:16,
19 46:2,8,14
47:3,6,9
48:13,21 49:1
50:20 54:13,
16,22 56:9,10,
20 57:2 59:10,
11 60:10
62:21 63:24
64:19 67:13
68:6,10,12
69:3,22 70:21
71:4 72:15
74:2 79:23,25
80:6,12 81:8,

13,18 82:16,
18 93:5 94:9,
11 101:18,21
102:3 103:14,
20,21,25
105:9,23,25
106:4,10,12
108:6,7
110:24 111:1,
7,13,15,19
112:3,6,10,12,
14,17 113:23
114:17,19
115:5 116:22
117:8 119:2,
12 121:19
123:18 124:2,
20 125:18
128:25 135:25
213:12,17
214:7,17,25
215:19,25
216:15,20,23
217:9,16
218:1 232:4,
14 236:20,22
248:11 264:24
265:6 293:8,9,
16,20 315:13
318:4 319:6
327:21 328:7
329:17 330:16
337:16 352:21

**David's**
38:23

**Dawn**
106:15 107:6,
7,24 111:10
153:10

**day**
28:15 47:1
95:3 148:20,

21 149:3,5,6
150:17,19,20,
23 210:10
212:24 213:12
215:14,17
219:2 224:21
228:15,21
229:5 235:21
252:12 258:8
276:8 286:6
290:16 300:13
301:18 308:17
311:7 329:1
352:21 358:1,
2 359:17,22

**days**
73:21 90:24
118:3,4
209:20 210:12
218:8 219:2
220:5 227:12
252:6

**dead**
292:10 328:23

**deal**
44:12 72:17,
21 139:16
143:6 217:9
274:14 275:5,
16 276:15
278:18 279:9,
17 301:3
326:22 332:23
333:23 362:5,
7

**dealt**
278:2

**debt**
350:8 351:20

**deceived**
84:20 344:5

JASON BOYCE

deceiving
86:22

December
47:9 90:14,20
95:23 98:20
99:20 115:23
116:20 119:18
121:2 131:18
145:22 146:18
205:4 213:5,9
214:3 218:8
219:1,4,23
220:7 225:13
226:16
229:16,20
230:5,13,25
233:12,24
234:5,21
242:12 252:7
255:3 293:18
294:24 301:18
302:23 313:10
314:2 336:17
337:13 338:4
343:6,23
344:2 356:25
358:7,22

decent
301:9

deception
85:9 343:13

decide
29:11 218:5
280:25

decided
29:9 230:20
276:11 315:15

decision
25:16,17,19
30:24 138:13
139:7 230:17

342:16

deck
10:24,25

declaration
319:10 320:6
321:6 323:4,
20 324:22

declined
308:19 309:5

deemed
248:3 336:12

defend
228:7,12

defendant
60:23 250:24

defense
361:14

defensive
133:19

Define
350:4

definition
32:14,15
135:18

definitions
291:7,23

deletes
325:15

deletions
208:14

deliberate
304:10

deliberately
295:8

demand
268:6 326:13

demanding
186:25

demoralized
359:4

denies
283:6

denomination
13:21

deny
46:11,12
213:8 293:2,4

denying
27:18

department
132:12

depends
32:14

depo
17:14

deponent
26:7

deposition
7:8,9,13 8:10
9:4 36:4 54:14
86:6,8,9
88:16,25 89:9
95:17 103:21,
22 106:10
186:1 187:9
221:10 251:1
270:21 272:5
293:17,24
322:25 326:14
369:10

depressed
298:25

depression
17:6 303:13
358:11 359:12

Derek
92:10

describe
18:23 39:6
42:21 152:23
153:24 156:15
165:14,23
166:16 188:10
240:7

description
76:25

deserving
342:19

desire
366:25 367:4

desperate
57:11 77:8
115:21,22
134:11

desperation
231:10,16

despondent
241:2

detached
303:14

detail
63:23 217:8
298:19,20

details
16:25 145:10
298:3,5
304:13

detained
10:11 12:5

determined
62:12,14
128:3

diagnosed

304:14

diagnosis
269:1 297:21
304:17

dick
74:11 83:23
302:16 349:13

dictate
306:7

difference
80:3,4 81:17
128:18 136:14
170:16,17
171:19,21
223:6 336:20
337:13

differently
17:9 81:12
335:23

difficult
43:16

difficulty
271:13

digital
157:7

dimensions
159:25 160:3

dip
183:10

dipped
166:3

direct
205:1 251:1
262:8,9
316:11,13,17,
18

direction
63:22

JASON BOYCE

**directly**
70:9,12,14,17
326:5 347:2

**director**
36:13 104:10,
15

**directors**
206:21 331:17

**disagree**
76:25 182:15
260:23 271:6
275:19,20
276:1,3 287:3,
5 294:7
340:21

**disappointed**
108:15,24
116:5,14,16

**disclose**
147:4 279:19
352:13

**disclosed**
306:22

**disclosures**
265:21,23

**discount**
61:6

**Discovery**
52:15

**discuss**
22:25 23:9
284:24 288:22

**discussed**
22:22 23:3
75:9 156:7
207:10 275:23
276:5 277:9
288:17 298:5
304:13 307:22

356:23

**discussion**
26:25 27:1
129:10 138:8
155:24
185:15,17
208:11

**discussions**
85:25 105:12
280:10

**disguise**
364:20,21

**disgusting**
77:4 331:22

**dispute**
278:19,22,24

**disputes**
52:15

**disputing**
306:24

**disrespected**
184:24

**distanced**
344:24,25

**distinction**
315:1

**distracting**
23:18 68:23
221:13,17

**Dive**
320:22 323:20
324:8

**division**
33:21

**doctor**
266:22,25
267:8,11,22,
24,25 269:2

279:21 291:4
306:5 309:13

**doctors**
267:16,20
268:23 283:10

**document**
68:15 138:3
286:14 335:18

**documentation**
325:23 335:25

**documents**
16:5 51:25
70:25 222:1
231:9 241:15
347:6 348:9
361:5

**dollars**
96:3 342:14,
19 359:1

**Dollmayer**
265:12

**Dolly**
43:1

**Donald**
317:24

**door**
71:23 149:11
151:4 154:1,3,
4 155:10,17,
21 156:8,9,15,
16,18,24
198:9,11,14
204:12,15,18,
19 333:24

**Door's**
160:23

**doorman**
152:12,13

**doors**
156:11,12

**dope**
73:23

**double**
84:22 85:1
344:6

**doubt**
213:4 348:22

**Doug**
71:18,25
216:23 218:3

**downloaded**
327:6

**Dozens**
75:17

**drank**
283:23

**draw**
54:23 160:20
175:25 177:16
196:18 343:14
368:7

**drawing**
175:20,24
207:3

**dreaded**
249:8

**dream**
133:1,3,7,12
134:14 136:3
299:12 339:20

**dreaming**
133:5,15,21
134:10,11

**dressed**
178:17 197:9,
10 202:17,20

**drew**
162:3,4

**drink**
154:20 312:4

**drinker**
312:6

**drinking**
18:16 20:25
312:11

**drinks**
281:25

**drive**
342:8,9

**driving**
265:9

**drug**
308:7 309:6,9

**drugs**
20:3,11 308:8,
20 309:25
310:10 311:2

**drunk**
11:20 12:4

**DT**
59:1 105:18,
19 108:5,6
111:5 118:5

**due**
294:16,20

**dues**
96:4

---

**E**

**e-mail**
26:18,20,21,
22,23,25 27:1,
18,21 41:21

44:14,23
56:19 59:10
61:20 62:20
63:6,9 68:3,5
82:24 94:20
107:23 145:25
192:14 210:16
211:9,11
212:23,24
218:13 219:3
220:8 234:23
236:11 238:13
302:15 312:25
313:5 326:5,8,
9 336:1
347:13 348:17
349:16 350:14
351:19 352:11
354:17 369:5

e-mailing
326:12

e-mails
23:23 26:4
80:5 105:11
127:11 137:21
220:25 221:19
237:10 302:8
303:24 347:6
351:8 365:20

earlier
114:19 147:18
314:1,8

early
18:16 45:7
86:2 145:21
189:12 262:2

earn
28:12 51:22

earned
52:6

earth
127:18 215:18

Easier
238:17

echo
277:6

echocardiogram
276:20 277:3

Ecstasy
310:12 311:4,
15

ecstatic
136:8

editorial
47:12,14

education
19:18

Edward
261:6,7,18

effect
208:8

efforts
46:2 50:20
327:2

ejaculated
96:22

ejaculating
96:13 97:20

elaborating
112:12

Electric
125:22,24

elevator
151:8,24
152:1,3,6
153:25 154:2

162:24,25

Elite
35:5,6

else's
347:24

embarrassed
216:12,15,20

embellish
188:17

emotional
17:7,11
209:25 241:17
297:4

encouraged
262:23 308:4

encouraging
213:21 214:14
352:23 353:3

end
38:14 44:12
66:12 68:17
93:16 96:8
185:14,16
229:21 244:14
327:17
328:17,25
357:7

ended
125:21

energy
192:21,22,25
193:14,21,22
194:12,17
196:13

engage
149:23

engaged
83:6 230:1,3

engine
291:15

engineer
238:9

English
71:18 216:23
218:3

English's
71:25

enjoyed
68:18

enlisting
258:17

entire
367:20

entirety
257:19

entitles
359:25

episode
283:11

Equinox
110:5,7,8
124:20 248:9

ER
280:19 281:24

erect
71:11 72:3,8
74:4 84:15
90:9,11,12,13
331:23

erection
240:13,18

essential
166:24

essentially
12:16 40:1

establish
255:2

established
51:9 115:24
203:21 253:8

estimate
36:23 162:23
198:20 311:23

estimating
198:22

estimation
40:17 135:17
344:25

Estridge
92:4

et al
7:9 369:11

Etra
7:19 26:14
42:14 44:15
45:1 52:18
88:11 95:19,
21 114:3
160:16 161:18
179:23
185:18,22
186:1,6,10,16
187:1 201:25
218:17 220:13
221:8,14
222:15,17
228:19 238:11
250:9 251:4
256:16 275:8
283:17 287:13
296:3,10,15
329:13 335:5,
8 341:10
354:19,24
355:1,5,11,17,
21,23 356:4,9

360:6

**Europe**
48:14 50:5
330:15

**Evangelical**
14:9 18:15

**eventually**
150:1 189:19
203:25 247:14

**everyone's**
355:13

**evidence**
190:13 216:6
335:18 336:16

**ex-husband**
288:4

**exact**
9:25 10:15
34:20 35:1,6,
12 38:3 51:24
86:13 90:23
91:21 125:20
145:19,21,23
151:19
159:17,25
160:2 183:4
193:17 198:20
206:2 213:10,
11,15,19
226:11,12
244:25 262:6
267:4 302:11
310:18
311:18,21,25
325:17 326:7
328:14 342:1

**exact-**
117:25

**EXAMINATION**
8:17 361:12

365:3

**examined**
8:14

**examples**
361:14

**exchange**
213:15,22
215:25

**exchanging**
23:22

**excited**
22:5 107:14
131:22,24
133:10,24
162:15 164:11

**excuse**
357:7 367:9

**exercises**
201:3 363:4,
22 364:8,12,
23 367:22

**exhibit**
26:13,14,15,
16 41:1,2,17,
19 42:16,18
43:4,6 44:15,
20 56:21,24
63:10,13
67:25 68:2
71:1,2 79:10,
12 80:15,16
82:1,3 88:11,
13 94:21,22
98:7,13,15,17
107:17,19
112:1,3
114:11,14
115:1 123:23,
25 131:9,11
141:5 145:24

146:9,11
160:14,22
167:14 176:23
177:1,16
200:24 201:15
210:20,23
213:24 217:3
218:18 222:14
235:19 238:3,
13,20,23
243:1 251:1,5
275:9 282:22,
25 283:15,19,
24 284:14
287:7,12
295:24 296:5,
7 317:3,5
319:21,25
322:1 324:18,
24 347:14,15
353:18 355:9,
10,16 356:3,7

**exhibits**
113:25 180:1
238:5 322:25

**exist**
128:17

**existence**
13:8

**exists**
215:23

**expect**
119:19 120:4
349:18

**expecting**
154:17

**experience**
39:4 263:9
333:17

**experienced**

301:20 358:19

**experiences**
259:16 260:19

**experiencing**
357:15 359:24

**experimenting**
20:3

**expert**
167:2,3

**experts**
336:12

**explain**
31:20 56:11
104:19
314:17,18
320:12

**explained**
307:17

**explicitly**
70:11

**express**
367:4

**expressed**
147:17 366:25

**expression**
122:16

**extension**
99:6

**extra**
345:23 346:16

**extroverted**
75:1

**eyes**
112:7,11
197:23,24
200:18 239:10

## F

**fabricated**
346:15

**face**
23:13 42:10
44:10 46:18
47:7,10,12,14,
20 106:16,18,
19,23 108:2
192:24 194:10
214:22 241:25
338:15,16

**face-to-face**
132:25

**Facebook**
316:16,19
317:21

**faced**
128:16

**Facetime**
225:19 226:10
245:10,12
252:11
253:10,13,14,
20 254:19
257:6 357:9

**Facetimed**
225:22 226:25
244:22 245:6
252:13,17
254:2 255:11,
14,22 256:2,5
257:10 357:8

**Facetimes**
253:18 254:7
256:23

**Facetiming**
253:8,11,12

254:14,15
255:10 256:20

**Facing**
284:9

**fact**
28:12 39:20
44:9 54:16
55:4,6 57:18
59:18 67:9
86:15 101:12
105:17 123:17
162:4 178:17
219:9 244:17
246:13
270:21,24
293:11 298:20
304:13 331:8
334:25 337:11
350:23 351:3
358:25

**factory**
325:14

**facts**
35:16 346:6

**failure**
307:3

**failures**
328:20 336:18

**fair**
21:20 33:12
35:13 38:20
51:7 67:9
95:23 109:6
115:20 132:24
135:19 204:5
259:18 298:7,
11

**Faithful**
83:8

**fall**
189:20

**false**
356:15,17

**fame**
259:21

**familiar**
112:18 119:24
123:15,17
124:7 158:21,
25 167:1,4,5

**family**
12:10 14:17
212:10 270:17
274:4 308:2
342:11

**fantasy**
335:21

**fantasying**
134:10

**fare**
91:3

**father**
12:13 28:1
37:25 38:1
274:5,10
275:14

**father's**
341:19

**favor**
129:25 196:18
318:15 321:7
362:19

**fears**
276:21

**February**
226:19 234:22
235:17 236:1
238:14 268:2,

20

**fee**
60:12

**feed**
206:20

**feedback**
47:16

**feel**
21:9 189:14,
18 193:14
194:12,16
211:17,23
259:19 317:24
347:8 361:24

**feeling**
68:20 283:11
284:12
303:11,12
340:17,19,22,
24 341:1,6,8
349:14

**feelings**
73:23 347:9
358:21

**feet**
188:18

**fell**
279:25 346:2

**Fellowship**
13:20

**felt**
69:3 74:17,19
76:12 85:13
87:3 188:8
192:21,22
199:12 258:24
294:5 296:25
298:24 302:3
350:8 351:20,

24 352:1
366:20

**fiance's**
288:4

**fiction**
350:24 351:3

**field**
57:19

**fields**
293:12

**Fifty**
296:3

**Fifty-four**
324:19

**Fifty-two**
317:4

**fighters**
235:13

**figure**
10:21 59:4
113:25 137:7
163:21 175:25
184:2

**figured**
83:24

**file**
280:25

**filed**
35:14,19
265:22 290:12
315:25

**filing**
326:17

**filings**
52:9

**fill**
104:22 309:19

**film**
157:9,10
169:23

**filming**
118:2

**finally**
90:17 129:22
134:13 143:7
162:14 188:3
194:11,20
244:14 259:19
332:17 340:15

**find**
90:16 93:16
98:6 145:13
217:16 286:13
291:15 318:13
326:10 362:13

**fine**
52:18 73:14,
16,17,19
88:21 137:3
172:25 354:17
355:5,6

**fingers**
197:24 198:2

**finish**
10:20 31:16
44:3 118:1
135:5 140:10
144:10,13
149:15
164:15,16
234:1 305:5
310:5 354:8

**finished**
144:16
149:20,21,22
253:3

**finishing**

JASON BOYCE

July 09, 2019

15:17

**finite**
337:10

**firing**
172:23

**firm**
8:4,6 15:21
285:14,17,18
286:9 287:22
288:13,25
289:5,15
290:17

**fisherman**
180:22

**Fitness**
219:20,22
255:12

**five-minute**
185:15

**fix**
133:6

**fixed**
222:21

**flannel**
72:9

**Fleming's**
301:6

**flew**
185:13 229:12

**flight**
227:11
228:15,21
229:4,15
283:23

**fluctuate**
348:24

**fluctuated**
54:5

**fluctuates**
28:18

**fly**
329:17

**focus**
142:18,21
294:6

**focused**
171:1

**folder**
355:13

**follow-up**
105:21 164:17
282:4 283:21
288:16

**fondling**
207:22

**foot**
188:13 333:24

**football**
19:8,10

**footing**
248:12

**force**
196:3 203:4,
12,17 204:5

**forceful**
195:23 196:2

**forcing**
203:19

**forehead**
166:4,16,20
167:18 170:18
171:10,13,17
173:7,16
181:16 182:21
183:5,8,9
207:17 363:25

364:2

**Forgive**
52:21

**forgot**
106:9 111:23
202:12 330:16

**form**
21:14 25:24
40:14 43:18
49:18 73:11
89:18 112:9
118:17 127:25
136:17 292:9
309:18
362:15,20

**formal**
118:20

**formally**
11:22,23

**fortune**
259:21

**Forty-five**
163:1

**Forty-one**
218:17

**Forty-seven**
284:23

**Forty-two**
222:16

**forward**
16:9

**found**
142:5 318:16

**frame**
225:21 252:6
262:6

**France**
51:2

**free**
346:13

**frequently**
316:1

**Friday**
242:3

**friend**
16:2 20:22
345:18

**friendly**
63:25

**friends**
29:22 59:22
60:1 64:20
65:7 136:9,12
222:9 259:3,4
266:4

**front**
24:17 59:12
63:21 67:10,
21 94:17
100:7,18,24
101:22
102:19,24
105:10,13,14
106:1 109:18
127:11,17
134:12 154:2
155:1,9
247:24 276:24
324:2 329:3,
19 332:18

**frontal**
111:21

**froze**
192:15 193:2
363:12

**frustrated**
115:25 116:4,
14,15

**frustrating**
49:2 116:2

**fuck**
67:20

**full-time**
12:16

**fully**
71:10 72:2
74:4 197:21
347:21

**fun**
106:21

**funky**
217:17

**funny**
39:11

**furniture**
160:10

**future**
147:15

---
**G**
---

**game**
24:15

**games**
19:6 21:6

**gave**
220:19 251:4,
22 254:1
270:17 298:3
300:3 320:16
321:6 323:20
349:23

**gay**
84:11

**Geerman**
265:18

general
79:1 267:15

genital
190:6

genitalia
180:15

genitals
72:13,18
190:18
191:11,15,17,
21 194:21,25
195:16,25
199:7,17,23
201:6 207:25

get along
18:2,5

gig
345:16

gigs
47:3

Giotto
8:23 9:14

girlfriend
11:2 83:5

give
37:14 42:13
48:6 54:2
65:22 84:8
114:11 141:7
160:18 185:7
201:8 202:1
210:20 233:25
245:4 261:11
269:1 300:24
301:19 310:19
328:15 331:8
334:16 355:4
358:6 359:20,
21 360:4

giving
313:1,5,8,11

glad
146:8

glanced
265:25

go-see
36:11,12
90:17 93:13
95:12 99:19
105:20 106:12
107:7,15
108:10,21
110:25 111:6
116:20
117:23,24
118:7 119:18,
20 121:1
129:22 137:8,
10,11,14,22
138:1 140:5,6,
7

Go-sees
118:19

go-to
15:25

goalposts
97:13

goals
308:3

God
119:12 238:5
346:1

Godfre
264:7,21

Godfre's
264:24

good
18:17 21:2,5,

21 29:15,17
39:4,8,10,12,
22 84:20,24
108:23 109:8
148:20,22
149:3,4
162:19
188:23,24,25
206:15 212:17
235:20 240:6,
11 244:5
269:1 290:2
301:8,17
314:10 317:19
318:15,25
321:4 339:9
344:21 346:7
347:25 348:5,
9,12 356:12
361:25

goods
66:15,16,17

gorg
215:1

Gosh
19:3

gotta
31:16 44:3
130:1,2 135:5
303:3

GQ
34:10 37:16

grabbed
192:25 194:11
204:13,14

grabbing
198:13

grade
21:5

grades
18:17 21:2

graduate
12:8

graduating
19:2

graduation
12:10

grand
274:5 275:14

grandeur
336:3 339:16

grandma
12:16

grandmother
274:10

graph
54:23 294:10

gray
214:2,11

great
32:11,12
77:17 122:10
126:13 129:8,
20 144:21,24
189:7 199:19
213:18 216:17
234:23 244:8,
9,12 315:15
344:21

greater
32:25 233:21
339:4

greatest
352:24

greeted
152:16

grew
10:5

Gronningsater
7:25

groping
207:22

grounds
248:3 261:15

grow
10:4

guaranteed
333:5

guess
11:10 18:15,
25 29:18 39:8
42:23 44:22
65:13 124:3
129:9 153:3
157:6 161:3
166:9,11,12
177:7 198:1
206:15,25
237:15 243:22
250:13 253:22
267:17 281:2
321:23 355:24
358:11 361:25

guessing
54:11,12
125:6 151:21

guilt
85:3,5,7,9,12,
15 351:20

guilty
85:13

guy
11:14 59:5
108:1 117:17
123:13 136:4

JASON BOYCE

213:18 214:13
363:15

**guys**
23:19 57:23
123:20 212:11

**gym**
38:6,7,15
65:12 175:5
235:6 252:15
255:11 256:3,
6,21 257:10
299:6,14,22
300:13
301:11,15,16

---

**H**

**haha**
67:20

**hair**
79:3,7 178:11
179:20 242:5

**half**
37:5 65:17
239:13 240:8
242:5 244:4
271:2 308:17
311:7 369:6

**halfway**
174:12 181:11

**halter**
280:3

**hammered**
181:12

**Hampton**
7:10

**hand**
192:20,21,22
193:13,18,21
194:2,3,4,5,8,

10,12,16
195:14,16,18,
21,24,25
196:14 199:5,
6,23 203:2,3
363:14,15

**handed**
323:1 324:18

**handle**
198:13
204:11,14,16

**handles**
131:6,14
141:8 143:22
174:21,24
179:8

**hands**
159:15,19,21
188:3,5,6,7,9
198:24
201:15,16,21
297:23 331:18
364:21

**handwriting**
161:2

**hang**
81:18,21
143:13 217:20
222:15 355:21

**hanging**
83:22 134:4
191:4 259:4
302:15

**Hannah**
9:20 15:14
53:7 219:13
357:22,23

**Hannah's**
270:21

**Hanukkah**
212:12

**happen**
103:1,23
104:5 122:11
127:21,24
128:8 150:1
207:2,4 210:7
237:17,24
332:11

**happened**
11:1 16:20
103:24 118:6,
15 128:7
131:25 172:17
175:9 183:1
187:24 193:4,
9 194:7
195:12 196:9
217:7,12
230:25 232:19
237:19 245:10
252:2,5 257:2
262:15 263:8
286:9 289:8
320:10 331:11
336:14 345:20
368:25

**happily**
339:11

**happy**
21:10 64:1
82:23 105:19
111:5 137:2,4
150:7 162:17
212:12 214:22
239:9 242:3
246:24 315:10

**happy-go-
lucky**
211:9

**harassment**
316:24

**harbor**
12:15,18

**hard**
19:4 30:13
41:14,25 42:9,
25 45:20 49:9
50:2 64:24
74:5,11
181:14 219:6,
24

**hate**
178:10 318:4,
7

**haze**
218:9

**he'll**
11:15

**head**
28:21 29:1,19
41:8 63:3,11,
12,17 64:2
78:18,22
83:19 87:5
90:6 92:14
203:22 209:21
211:18 227:24
236:11 240:8
246:4 249:11
260:7 267:10
272:17

**health**
17:11 285:3,7

**hear**
8:25 70:13
121:24 122:16
144:23
158:12,13,14
204:21 221:4,

7,11 240:6
249:19 290:19
296:20 363:5

**heard**
64:7 72:20
217:1 237:8,
21 266:7,9,13
287:25 332:4
368:18

**hearing**
215:7 352:4,
15 358:19

**hears**
221:5

**heart**
272:25 273:1,
3,5,9,17,18,22
274:2,8,17
276:19 277:5,
6 278:5,7,11,
25 279:5,10
280:14 283:12
295:2 347:20

**heartfelt**
347:13 350:14
351:19

**heaven**
127:18

**heavens**
102:25 126:11

**heavy**
158:16 159:7,
10 235:8,12

**heed**
17:24

**heeded**
339:19

**height**
104:23 188:17

JASON BOYCE

**held**
  7:10 332:7
  349:3

**hell**
  67:19 211:5,7
  212:21 216:16

**helped**
  53:9,12

**helping**
  340:18,25

**hesitate**
  217:25

**hey**
  59:1,15
  105:18,19,21,
  25 111:5
  113:8 118:5
  286:7

**hide**
  73:23

**high**
  12:8,9 19:1
  20:4,8 21:7
  183:14 234:14
  249:15

**higher**
  44:19

**highly**
  109:6

**HIPAA**
  268:10

**hire**
  237:9 280:24

**hired**
  36:19 37:2
  66:25

**history**
  66:6 237:21

270:17 274:4
308:2

**hittin'**
  219:5

**hitting**
  219:23

**Hmm**
  121:7 290:19

**hold**
  20:6 31:15
  72:11 132:15
  135:2,5 146:7
  163:16 164:13
  165:7 175:22
  176:22
  177:13,23,24
  180:20 188:12
  246:9 255:5,
  13

**holding**
  90:11 98:25

**Hollywood**
  333:19

**home**
  181:12 205:16
  209:5,9
  227:11
  228:15,21
  229:4,12,13

**honest**
  97:1 133:19
  224:15
  314:16,19,20,
  21,23 349:15

**honestly**
  305:10 349:18
  355:11

**Hooper**
  259:24 260:9

**Hoover**
  91:25 92:3
  264:8 315:3,
  14,16 316:4,
  16 317:7
  318:14 319:8,
  23 323:21,22,
  23,24 324:4,5

**Hoover's**
  264:12

**hope**
  104:3 109:21
  239:3,9,14
  240:11 247:14
  331:4

**hoped**
  24:13 307:21

**hopeful**
  104:7 109:4,5,
  7

**hoping**
  102:19,24
  103:23,25
  104:4 122:3,4
  133:13
  147:18,20,23
  148:1 234:3
  247:16 336:10

**horse**
  292:10 328:23

**Hot**
  47:15

**hotel**
  117:1,5 119:3,
  10

**hotter**
  23:24 24:3,4,5
  25:13

**hour**

27:8 65:17
163:1,7
199:12

**hours**
  11:21 28:17,
  18,19 36:10
  209:10,11,14
  312:11 313:14
  359:6,17
  368:4,5,22

**house**
  21:11 91:20

**household**
  18:11

**huge**
  169:3 245:18
  349:10 362:11

**hugging**
  39:23

**Huh-uh**
  66:16

**hundred**
  96:3

**hundreds**
  36:23,25 37:1
  102:21

**hung**
  81:14 252:16

**hunky-dory**
  341:8

———————

**I**

———————

**ice**
  10:25

**iconic**
  101:13

**idea**

25:18 29:19
33:10,12
70:15 76:19
78:18,22
102:3,4,7,9
109:17 111:2
134:5 165:17
169:15 226:7
239:19 264:6

**identified**
  178:4 219:10,
  12

**identify**
  178:6

**illnesses**
  291:23

**illusions**
  336:2 339:16

**image**
  149:10,12
  151:2,4,7
  155:11 303:25

**imagine**
  116:4

**Impeccable**
  220:18

**important**
  268:23

**impression**
  255:2

**improved**
  280:9

**in-person**
  105:12

**inappropriate**
  289:13

**Inc.'s**
  250:25

incident
149:4 150:22
289:9,18
295:18 296:25
298:9,10
299:3 301:24,
25 302:20
303:21 352:22
363:11

inclined
70:6

included
246:19

including
34:7,9

income
269:24 292:2,
15

Incorrect
274:7 279:19
295:10

incredibly
30:13

indicating
173:16 175:23
177:10,25
183:11 194:19
196:25 197:3

indication
97:5

indiscretions
344:20

industry
39:5 58:15
60:3 62:6
69:19 101:14
259:16 331:18
336:12 339:3
362:3

infidelities
86:17 344:4,
12

infidelity
83:9,11
343:13

info
287:19

informal
118:20

informality
52:22

information
52:5 61:16
286:8 288:16,
17,24 325:15

initials
163:22

initiate
245:8

initiated
113:7 140:3
216:1 244:15,
16,19 356:25
357:3

initiating
113:11 231:9

insecure
48:4,7 58:9,
10,11

Insecurity
19:19

inside
156:23

instance
73:12,14
128:8 254:4

instances
12:5 72:7
254:9 256:19
259:15 300:8,
20

institution
285:3

instruct
26:7 52:18
61:15 184:12
260:20,24
261:15 353:21

instructed
70:3 223:25
224:7 225:6
361:1

instructing
52:15,16 73:4
184:9 354:3

instructions
354:6 361:1

insurance
267:1,2,6,25

intake
297:16,20

intense
301:21

intentional
150:13

interested
50:25 51:3
113:4 118:14
126:3

internship
15:18

interpretation
273:8,21
274:16 306:9

interpreted
25:14

interrogatories
250:13,25
255:25

interrogatory
253:1,17
257:18

interrupt
44:18 95:17
101:2 184:6
366:6

interrupted
168:24 368:19

interrupting
149:19
150:12,15
182:17

interview
147:10
148:10,11,14

intimate
217:8

introverted
75:1

invitation
139:1

involved
265:11

iphone
208:11,12
325:2,4,5,9,10

Irvine
8:23

Ish
124:8

isolate
256:7

issue
42:12 203:12

issues
18:11 67:4
75:6 270:19,
25 272:25
274:8,10,12
275:4,15
276:14 278:13
296:16,18
344:22 361:5

iterations
113:8

---

**J**

Jacob
264:1

James
29:24,25

January
226:19

jar
171:5

Jason
7:8 8:5,7,13,
21 43:7,10,19,
23,24 44:7
45:13,16 49:2
60:20 63:4,6,
22 65:3,10,11,
13,21,24 66:1,
3,4,5,19
75:13,25 76:8
77:10,21
78:24 79:22
80:5,9,20
81:11,12,14,
19 82:6,23,25
84:8,11 87:4
89:21 90:8,16

JASON BOYCE

91:6,23 92:13, 15 93:12,19 94:10,19 95:2, 13 98:2 99:19 100:13,16 103:22 105:17 112:18,19 113:9 116:18 120:25 124:4, 12 128:24 129:21,24 131:18 132:22 138:19 139:1, 14,17 141:18 142:8 143:3 145:8,14,15, 25 146:1 205:20 208:7 210:16 212:11 214:25 215:1 216:3,9,13 218:9,10,11 219:3,5,6 220:4,16 222:23,25 223:13 224:18 225:6 231:8 234:16,23 235:10 236:1, 25 237:6,17, 21 239:3,22 240:2 242:11 245:18,25 248:20 253:9 255:17 257:16 259:18 263:19 275:25 276:14 294:1 302:8 303:25 306:21 329:7 333:7 339:8 345:9, 18 346:9 347:13 351:21 362:19

365:18,21 366:4,7,14,17 367:14 369:10

**Jason's**
123:19

**Jayne**
7:17

**JB**
177:11 181:9

**JD**
59:23,24,25

**jeans**
179:13

**jewelry**
132:2,9,18,19, 21 137:11 138:1 139:8, 21 140:12 142:1,17 143:25 361:18 362:25 365:5 367:10,11

**jive**
305:22

**job**
32:4,8,18,24, 25 33:6 36:17, 19 37:13,15 48:2,6,10 49:25 58:22 74:23 88:6 93:8 97:23 98:4 113:17 116:24 148:8 234:19 235:20 246:25 247:7 249:2,4,13 264:15 269:4 270:5 300:7,8 301:2 305:25

306:3,23 307:7,8,12,14, 15,19 359:5

**jobs**
33:1 37:2,5,7, 10,11,18,23 47:1 49:24 50:2 66:2 234:15 249:16 307:5 315:8 331:23 336:19

**Joe**
128:20 129:3, 10

**join**
258:18

**joke**
72:16

**joking**
39:12 72:15

**Jonathan**
7:19 185:25

**Josh**
262:25

**judge**
61:19 185:13

**July**
7:2,7 8:21 10:15,17 83:3, 22

**June**
80:21

**jury**
350:13

**justified**
97:13 342:19

**justify**
82:12,13

## K

**Kaiser**
268:14 285:2 286:16,22

**Kanner**
43:8,10,19,23, 24 44:8 45:13, 16 60:20 63:4, 7,22 65:10,11, 25 66:19 75:13 76:8 78:24 79:22 80:5,9,21 81:11,12,14, 19 82:6,23,25 84:8,11 87:4 89:22 90:8,17 91:4,24 92:13, 15 93:12,19 94:10,19 95:11 98:2 99:19 116:18 120:25 124:12 128:24 129:21 130:14 131:18 132:22 138:19 139:1 141:18 142:8 145:8, 14,15,25 146:13 205:20 208:7 216:3,9, 13 218:9,11 219:3,5 220:4 222:23,25 223:13,25 224:7 225:6 234:23 236:1, 25 237:6,18 238:14 242:11 245:18,25 246:20 248:20

251:10,13,15, 17,22 302:8 303:25 329:7 339:8 347:13 351:21 362:19 365:21 366:4, 7

**Kanner's**
77:10 210:16 345:9

**Kates**
266:16

**Kathy**
8:9

**keeping**
59:5 329:18

**kickboxing**
235:7,15 349:4

**kicked**
21:11 28:8

**kid**
64:2 128:14

**kidding**
186:10 292:11 310:6

**kids**
19:1

**kill**
18:6 189:2 295:25

**Kim**
266:23 267:3, 9,13,18 268:2, 15,21 269:15 270:16 271:12,15,21, 24 272:24 273:4,15,20

274:3,9,12,19,
20 275:19
276:5,13,18
277:9 279:11,
15 280:8
290:5

**Kim's**
273:8 276:13

**kind**
12:4 13:17
23:1 25:12,14
28:11 58:15
64:23 65:15
80:4,11 82:20
96:25 103:22
106:21 107:3
112:12
117:23,24
132:25 133:18
155:23 158:7
161:12 165:14
168:19 172:23
181:5,7,11,14
183:16 189:18
203:24 206:7
216:6 217:17
232:1,4
259:15 264:9
267:17,21
272:8 301:4
307:15,19
342:8

**kinda**
132:10

**kinds**
158:22 167:1

**kiss**
200:7

**kissed**
198:3 200:5,
16 207:14

**kitchen**
154:18 157:1

**Klein**
62:24 110:3
124:14,16
125:1 126:20
127:12,21

**Klein's**
124:21 126:17

**knees**
279:25

**knew**
24:12 53:20,
22 81:19,20
100:8 101:1,4,
7,18 119:21
129:14,19
130:6 230:10
232:15 236:12
249:5,6,15
266:4 281:2,
11 290:13
298:9 301:4
304:15 326:25
331:14 338:2
345:4,6,8

**knowing**
249:12

**knowledge**
145:7 168:2
201:14 207:10
225:17 302:21

**Kohl's**
47:15

**Krueger**
263:21,23

---

**L**

---

**LA**

46:3 49:15
65:19 85:22
107:13 248:11
302:2

**lack**
217:17 312:16

**lady**
34:24 83:23
302:16

**Lally**
128:20 129:3,
10

**Lamps**
162:12

**language**
55:18 134:7,
17

**Las**
272:16 311:18

**late**
20:4 262:1

**laughing**
240:19 346:2,
3

**law**
15:16,17,21
185:12
289:15,21
290:1,16

**lawsuit**
208:3 258:21
259:19 276:11
280:25 281:3,
8,10 284:7
290:7,8,12
315:25 326:18
345:11

**lawyer**
99:14 186:1

289:9 290:1
354:2 366:19
367:12 368:9,
24 369:3

**lawyers**
35:17 52:12
185:19 208:22
250:14 258:24
261:11 265:22
280:24 320:18
321:23
342:16,23

**laying**
242:6 243:22
244:3

**layout**
160:20

**LBDW72**
243:11

**lead**
147:24 189:19
332:24 362:21

**leading**
84:22 155:12
185:6 344:6
362:16 367:13

**leagues**
122:5

**learn**
100:15 169:22

**leave**
116:24
117:14,15
119:15 200:23
201:24 245:17
324:9,12
342:17 354:4
361:7

**leaving**

184:23 187:2,
3 224:21,22
229:20 355:13

**ledge**
17:20

**left**
10:7 15:18
34:24 106:4
145:8 155:7
156:8 185:19,
23 187:9,22
198:8 205:10
207:1,2
209:18 252:3
279:21,22
305:14
321:15,16
341:12 342:23
354:16,18
360:20

**legal**
7:13 8:10
281:18 284:7,
9 295:12
296:16,18
327:10

**legit**
22:24

**length**
251:14 312:24

**lenient**
248:12

**lens**
159:1,12

**lenses**
158:15,22
159:3,9

**letter**
178:3

level
75:8 280:9
349:12

Levine-
7:24

Levine-
gronningsater
7:24 8:3,4
10:19 21:14
23:17 25:22,
24 26:6 40:12,
14 42:2 43:18
44:16,24
49:18 52:14
61:2,4,7,14,23
68:14,21
72:22,25 73:4,
9 89:4,18
95:16 112:9
114:10 115:7,
12 116:7,9
118:17 127:4,
25 134:15
136:5,17
138:15 139:2,
11,19,23
140:9,17
141:22 142:11
144:9,16
149:14,18,21,
25 150:7,11,
14 164:14
167:10 168:23
172:4,7
177:13,15
180:9,13
182:4,16
183:19,23
184:5,9,14,18,
20 185:2,16,
20,25 186:4,
23 187:8
190:2,16,23

191:10 202:2
203:13 209:23
220:14 221:4,
12,16 222:3,
13,20 227:4,
13,18 228:9,
18,23 229:1
231:12 238:2,
17 243:9
256:10,14
260:18 261:14
268:9 269:25
274:18,21,23
275:1,6,11
276:23
278:15,20
281:4,13
282:20 283:2
284:14,21,23
292:9,12,22
293:13 294:18
295:6 296:4,
13 304:2
307:16
308:21,25
309:21 310:1,
7,22 316:10
321:10 322:3,
9,15,20,24
324:1 327:12
328:2,9
332:12 333:9
336:4 337:20
338:5 342:20
344:7,15
346:20 350:17
351:12 352:25
353:20
354:14,21
355:3,8,15,18,
20,22 356:2,6,
10 360:2,5,18
361:9,13
362:23 363:2,

7,19 364:11,
16,25 365:24
366:5 367:1,
16,24 368:12,
15 369:1

LEVINE-
GRONNINSAT
ER
126:25

Lexus
117:11,25
118:1

Lido
9:18

lie
19:20 57:8,12
215:19
220:23,24
255:16 269:2
273:23 306:1,
25 312:22
313:22 314:5
319:11,13
348:21 351:3
353:9

lied
19:17 83:18
215:21 308:11

lies
221:1 256:7
351:4 369:6

life
12:6,22 13:7,
20 84:22 85:1
121:21 175:2
221:10 280:15
295:12 300:8
314:25

lifespan
32:24

lifestyle
21:21 343:13
344:6

light
159:4 187:18,
20,22 214:2,
11

likes
107:4 147:14

limited
354:16

lines
54:24

link
218:10,20

lips
200:11,12,14

Lisa
288:5

list
24:13,14
76:20,21,24
77:10 106:5
260:22 261:5,
6,11 263:24
265:22,24

listed
35:23 261:18,
21 361:14

listen
117:18 331:3
364:4

listening
7:22 187:5

listing
326:1

litany
150:5

literally
134:10 199:18
246:15 279:25
290:15 333:18

litigate
61:19

live
9:20,24 13:2,3
15:6,12,14
21:16,17
230:6

lived
9:12,15 11:3
29:12 53:5
259:6,14
271:1

lives
15:13

living
10:16 12:12
21:16 28:12
31:8,9,14,18
32:17 52:20
53:2 55:22
86:14 271:1
290:14
331:21,24
332:2 347:22
348:15

LLP
7:10

LMFAO
346:2

lobby
152:15 252:15
255:11 256:3,
21

locked
156:13,21

JASON BOYCE

**lockers**
219:19

**log**
251:13

**lol**
82:2 83:25
90:10

**London**
50:24

**long**
9:15 13:4 27:3
36:9 38:4
77:14 107:16
117:25 118:1
136:25 144:5,
8,14 158:7,16
162:23 163:3,
4,5 164:22
174:1,4 194:1
198:19 199:6,
8,17 209:9
271:18 347:13
359:15

**longer**
257:15

**longest**
38:20

**looked**
36:1 152:23
158:3 164:3
165:23 166:6
180:21,22
181:13,14
218:12 247:22
250:19 252:23
282:11
291:15,23

**Los**
7:1,11 9:19
15:13 86:14

**91:20 119:11**
264:13

**lose**
43:1,20,21,25

**lot**
18:18 20:25
21:24 30:3,4,9
35:8 37:3 40:7
65:16 67:11
69:16 100:8
101:8 106:3
123:19 144:7,
13 158:20,21
164:12 188:14
234:14 235:20
248:11 273:9,
13,18,24
280:9 320:8
334:15 335:17
339:4 347:5,6
349:1 350:3,4
352:1 361:14

**lots**
36:21,22
93:24 209:19

**lottery**
333:7,11

**loud**
41:9 149:1
217:3

**love**
55:22 62:17
131:6,13
133:16 141:8
143:22
174:21,24
179:8 214:7
216:16 253:10
299:12

**loved**
17:8 55:23

**67:14,21**
216:16

**loves**
235:12

**low**
358:10,11,21
359:4,11

**lower**
209:8

**Luca**
26:2

**lunch**
140:15 148:25

**lying**
74:17 222:9
241:6,8,12
321:9 344:12
351:9,17
353:11

---

**M**

---

**Mac**
47:1

**Macy's**
237:12 336:23

**mad**
345:14

**Madden**
264:1

**made**
29:11 30:24
31:11,12
43:16 54:6,18
72:16 91:17
96:1,18 97:4
100:8 103:4
106:21 138:13
197:3 217:25

**227:16,19,21**
228:3 230:17
233:18 237:16
258:3 301:8,9,
11 304:17
307:9 315:1
342:7,16
343:20

**magazine**
69:9,10,11
125:22 126:6

**main**
269:24 292:1,
15

**major**
34:12 106:3

**make**
12:24 17:19
30:3,4,6,11
31:8,9,18
35:17 50:2,5,
21 51:20
55:15,22
64:24 89:25
91:10,11,15
92:15 96:9,19
98:7 99:5
103:12 105:2
114:3 115:24
122:17 125:10
160:14 161:20
173:3 175:22
179:7 185:24
186:20 202:15
207:13 210:5
222:11 231:24
236:7,12,17,
19,23 237:1,5
248:15 249:16
279:11
286:19,20
307:1 311:12

**317:24 323:18**
326:13 327:2
331:21,24
332:1 334:7
341:22,25
342:3 347:21
348:3,15
349:18,22
357:13 358:13
361:24

**makes**
66:10 191:16
297:21

**making**
31:14,25 32:5,
17 51:8,11
53:16 54:3
55:7 89:20
97:19 146:15
227:23,25
228:2,4
236:14,16
308:25 309:2

**male**
100:9 101:8,
12 300:21
301:3 316:25

**man**
42:21 84:11
88:5,19 89:8
134:12 152:6,
20 154:13
156:1 300:1,
14 337:5
347:17

**Management**
33:18,19,23
34:1,2,5,8,10,
12 35:5 345:3

**Manhattan**
124:11 209:8

255:12

**manifest**
348:19

**Mannlein**
8:10

**mantra**
97:17

**map**
349:20

**March**
55:4 56:9,21
79:9 111:13
131:12 226:19
238:22,25
239:1 245:18
250:11 253:21
254:8 256:1
339:8,12,15
347:11 348:13
351:21

**Marco**
90:3 285:9,13
286:3,6
287:11 288:22
289:4 330:1
333:17

**Margaret**
268:18 298:21
304:6,7,18
305:2,5,17,20
307:25 312:7,
10 313:19,20
339:20

**marijuana**
20:12 308:12
309:10 310:9
311:5

**mark**
87:9,12,15,18
88:7,15

114:10 135:2,
7,13 175:22
176:23 179:7,
8 259:2,24
260:9,13
345:17

**marked**
26:16 40:25
41:2,17 42:16
43:6 44:20
56:21,24
63:13 67:25
71:2 79:12
80:16 82:3
88:13 94:22
98:15 107:19
112:1 114:14
115:1 123:25
131:9 146:11
160:22 167:9,
14 177:1
179:20 180:1
210:23 213:24
218:18 238:23
250:23 251:5
282:22,25
283:19 287:7
296:5 317:5
319:25 324:24
347:15

**market**
56:16 57:3

**Marmont**
125:3

**married**
15:8 52:25

**Martial**
175:7 235:1,2

**masculine**
181:13 182:12

**masses**
23:2

**masturbating**
23:4,15 24:8,
25 25:5 91:11,
13,18 96:13,
22 97:20

**match**
323:22

**Mathias**
67:14 68:18

**matter**
7:8 55:4 61:20
101:12 103:18
105:17 136:10
200:1 219:9
229:15 244:17
293:11 298:20
331:21 369:10

**maybes**
33:3

**MDMA**
311:4

**meaning**
32:21 54:23
62:15 108:6
146:16 211:12
225:8 233:2,3
275:25 284:7
288:5 294:1
364:17,18

**means**
84:7 232:2
270:10

**meant**
25:15 64:1
72:14 99:7,10
235:14 348:20

**mechanism**

173:4

**media**
39:21,24
106:20 206:20
212:3,9 316:2
345:12

**medical**
268:7 276:13
282:11 284:22
292:7 293:4
295:14 306:5
351:2,5

**medications**
309:24

**meet**
59:3 65:9,12
66:5 99:18
105:3,4,5
116:23,25
117:4,14
118:13 119:8,
9,13 131:19
132:25 136:4
137:8 145:17,
20 162:14
262:25
325:20,22

**meeting**
36:12 65:12,
24 69:23
133:8 135:21
137:6,10
138:1 140:12
224:18 332:23
333:6,22
362:25 366:8
367:9,11

**meetings**
101:23 103:14

**memory**
168:15,16

207:11 223:10
225:9 226:8
228:7 254:13

**men**
101:13 120:2
152:19 299:8,
17,18 300:1

**men's**
249:22 250:1
252:22 253:7
254:19 255:21

**mental**
150:25 241:17
285:3,7
348:20
357:12,13
359:24

**mention**
119:3 295:3,8

**mentioned**
277:23

**mentioning**
279:14

**mentor**
65:13

**Merry**
90:8,10
212:12

**message**
80:20,21
224:1,8 225:7,
8 252:10
262:8 316:5,
13,17,18
319:5 321:15,
16 324:10

**messaged**
316:11

**messages**

JASON BOYCE

26:2 48:21
238:21 244:13
262:9 287:9,
10,11 319:6

**met**
28:5 33:16
51:5 65:10,17
71:19 79:19
136:19 139:7,
21 141:25
142:16 181:11
197:18 213:13
214:3 251:10
255:7,9,13
264:12 271:11
280:15
297:12,14,21
338:22 361:18
365:19

**Miami**
220:16,20

**Michael**
8:21

**microphone**
9:1 44:19

**midday**
151:17,20,22

**Milan**
45:22

**million**
293:9 333:14,
18 335:24
342:14,19
359:1,25

**mind**
24:17 30:19
59:20 64:21
65:5 76:20,23
79:18 81:6
82:22 83:2

91:1 108:19
110:2 122:9,
12 136:7
149:10 151:1
155:11 160:4,
6 170:25
222:13 236:11
239:18 317:19
320:6,14
329:20 331:3,
4 332:21
334:5 337:16
338:21 342:18
363:12

**mine**
88:18 135:18
189:4 242:18
257:24 353:6

**minimum**
228:4

**minister**
12:22

**minus**
150:4

**minute**
155:25 175:14
199:7,8,25
201:25 202:1
255:5 287:6
304:20 354:18
360:4,7,12
366:19

**minutes**
50:1 65:17
136:22 137:1,
9 144:19
154:24 163:1,
6,15 164:23
166:19 172:1
198:17,22,23
199:2 242:22

251:18 283:11
297:14,21
298:1 341:12
347:3

**mischaracteriz
ing**
322:12

**misconduct**
316:25

**misguided**
332:10

**misleading**
322:9

**mismarked**
222:18

**mispronounce**
93:2

**missed**
17:12 245:12
248:18 253:14
254:3,20
255:22 256:20
257:7,8 341:4
357:9

**missing**
238:2

**misstates**
142:11 172:7
182:4 203:13
269:25 292:22
328:2 344:7
352:25 367:1

**misstating**
367:25

**Mitchell**
46:22 336:23

**Mixed**
235:1

**MMA**
234:24,25

**model**
29:8,9,11,16,
18,20 30:4,14,
17,18 31:1,7,
10,15,19
33:18,19,23
34:1,2,5,7,10,
12 35:5 50:5,
21 51:9 53:17,
19 54:4,6
55:7,12,19
56:4 62:3,7,16
63:11 65:4,5
66:25 87:16
104:20 113:4
121:20 122:14
135:14 158:18
201:22 205:5
234:22 244:9
262:1 264:9,
10 265:13
269:7,12,18,
21,22 270:8,9
292:3,16
293:10 303:20
314:10 316:25
329:10 331:25
345:7,8 346:7
348:4 362:5,
12

**modeled**
33:24

**modeling**
22:6 30:10
37:23 38:8,11,
12,13,18
39:17 51:12,
20 52:6,7
54:10,24
57:19 64:25

65:10 90:6
96:1,9 109:15
115:24
134:21,23,24
191:19 237:6
246:4 259:3
266:4 270:11
293:21 294:14
299:11
327:16,25
328:13 330:5,
13 332:4
335:10 337:12

**models**
33:23 39:1
64:19 81:19
94:5 100:9
101:8 121:11
123:6 260:19
307:4 329:22

**molded**
63:16

**mom**
12:11,14 22:4
274:5 275:14

**moms**
235:15

**Monday**
105:19 111:5
239:9

**money**
12:24 30:4,6
31:12 50:2,5,
21 51:8,11,22
53:16 54:2
55:15 66:9,10
89:20 91:2,4,6
96:1,9 115:24
235:22 236:7,
13,14,16,17,
19,23 237:5

247:13,15
248:15 249:16
301:8,9,11
311:11,12,13,
14 341:22
342:3 344:14
347:22 349:23

monitor
206:21 280:3

month
70:20 91:21
116:6 232:22
245:3,4
260:15 341:23
357:17

months
34:16 38:5
147:3 198:18
226:14,19,22
269:10

Monty
259:24 260:8

mood
162:19

morally
77:15,23
97:12

Morgan
65:3,13,21
66:5 100:13,
16 237:21

Morgan's
66:1

morning
119:17
210:14,15
212:20 288:2

morphed
34:24

mother
13:10,18
39:14 60:6,9

motioned
181:5

motioning
159:18

motivated
312:15 313:22

mouth
11:14 197:24
198:3 200:7,9,
10 207:15
368:9

move
53:22 187:25
195:14,18
230:10,21
293:12

moved
53:10 85:21
329:25

movie
22:24

movies
22:23 23:12
28:3 264:20

moving
17:23

Muller
59:23,25

Mullin
7:10,20 8:1

multiple
101:23 103:15

murmur
273:1,5,17
274:8,17

276:19 277:5
278:6,7,11
279:1,5,10
280:15 295:2

_____

**N**

N-O-U-S
40:4

nail
127:19

naked
75:12,21
115:3,9
178:23 179:12
191:25 192:8,
19 239:13
240:9 242:5
244:4

named
220:9 260:21

narrative
165:7 183:21,
22,25 184:4

Nathan
15:5 100:13

natural
42:25

nearby
157:1

neat
77:18

necessarily
32:2,20 147:1

neck
188:5 192:24
239:11

needed
204:8 258:20,

25 281:2,7,12,
19 309:11,16
351:24

network
268:15 286:22

Newport
10:16

nice
68:19 83:23
108:2 214:13
242:11

niche
64:14,17

night
78:12 130:20
186:19 271:2
359:22

nights
271:5,8
357:19,20
358:1,8

nod
211:19 285:15

nods
41:8 63:12,17
83:19 209:21
211:18

Nokia
157:11

non-modeling
51:22

nondenominati
onal
13:22

North
13:7

Northern
10:5

Norwegian
180:22

Norweigian
180:25

Nos
200:24

nose
48:2,4,5,7,10
337:5 338:16

notes
229:2 279:15

notice
121:15
170:15,17

noticed
110:18

notification
110:11

notoriety
259:20

Nous
30:22,23,25
33:16,18,19,
20,23 34:1,5,
9,23,25 40:4

Nov-
142:5

November
62:20 63:7
66:21 93:16
94:19 95:8
124:12 129:21
130:14 138:19
141:6,20,25
142:5,24
279:20
280:18,22
281:11 282:1,
9

nuance
32:23

nude
23:15 24:22,
24 25:9 66:25
67:5,10,14
69:4,11 72:9
74:3 76:1,7,8
79:1,4,6 82:24
87:20 92:24
95:5 111:1,21
113:23 114:20
116:19,23
119:19 120:1,
5,6,7,12,13,
16,17 177:20
178:1,7,20
180:3,6,8,11
181:19,22,23
190:7,8,9,13,
14,21,24,25
191:1,5,8,14,
16,20,23,24
192:1,6,11
193:8,10,11
201:9 216:16
219:6 220:4
245:24 302:7
318:20

nude-
177:23

nudes
24:16 68:13
69:15 70:4
79:21,23,25
88:1 120:11,
21 121:1
174:20 177:24
180:6

nudity
22:3,5 75:3,6
265:10

numb
73:21 209:19
218:9 220:3
227:12 296:25

number
12:25 42:13,
14 44:22
51:24 56:10
94:12 98:13
111:23,24
123:23 130:15
142:9 152:1
160:15 218:16
251:23 257:20
261:5 275:17
282:17 283:15
317:3 322:2
342:2

numbers
141:5 152:4,5
222:14

numerous
193:16

## O

oath
8:14 86:11
119:4 123:18
250:12,17
253:21 254:13
255:24 257:2,
16 293:20
314:1,8
350:12

object
68:14,21,25
228:19 260:18
274:18 362:20

objected
76:18

objecting
149:25

objection
21:14 25:22,
23 26:6 40:12,
13 42:2 43:18
49:18 52:14
61:2,3 72:22,
25 73:1,5,8,11
89:18 112:9
115:7 116:7
118:17 126:25
127:25 134:15
136:5,17
138:15 139:2,
11,19 141:22
142:11 172:4,
7 180:9,13
182:4 190:2,
16,23 191:10
203:13
209:23,24
222:3 227:4,
13 228:9,18,
23 231:12
256:10 260:24
261:14 269:25
274:22 278:20
281:4,13
292:9,10,22
293:13 294:4,
18 295:6
296:4 304:2
307:16 308:21
309:21 310:22
321:10 322:3,
6,12 328:2,9
332:12 333:9
336:4 337:20
342:20 344:7,
15 346:20
350:17 351:12
352:25 353:20

360:2 362:15
364:9,13,19
365:24 367:1,
16,24 368:12
369:1

obliging
84:14

oblivion
210:12 220:4

occasion
75:14,15

occasionally
20:12,16
273:13

occasions
75:17 94:12
103:15

occur
109:14

occurred
198:16,18
216:22
301:18,20

Oceanside
12:15,17 13:1,
3 15:7

October
16:10 260:16
285:6,9,13
286:23,24
287:3,17,25
288:9,10,12,
15,22,24
289:2 291:16
305:21 334:22

offender
318:10

offered
275:23 276:6

277:13

offers
277:14 279:16

office
65:25 69:23
75:25 101:24
210:16
223:15,19
224:18 251:12
345:9

officer
11:7,9

officers
11:6,19

oftentimes
175:1

Ohio
10:7 283:23

oil
165:5,9,11,25
166:2,15,20,
22 167:4,5,17
168:6,12
170:1,15,20,
22 171:1,2,10,
13 172:3,10,
18 173:6,16
183:8,9,10
207:17

oils
166:24 167:1

Oklahoma
10:5,8,9

older
18:8 189:10,
11 219:21

omitted
351:5

JASON BOYCE

July 09, 2019

on-line
287:25

one's
186:21

one-on-one
300:9 301:3

open
102:25 126:11
127:18 198:12
200:11,12,14,
19 204:14,18
247:25 354:4

open-ended
183:24 185:1,
4

opened
198:9,10,14
204:19

openly
84:11

opens
153:25

opinion
112:21 346:11

opportunities
126:13,22
127:19

opportunity
33:1 130:3,6,
7,8 133:2,4,7,
9,22,24 136:8
147:24 148:4
233:25 234:6
247:23,24
307:21 331:5

opposed
75:1 80:6
359:4

opposite
284:3,18
313:20

oral
84:7

orally
362:17

Orden
263:19

order
17:11 76:13
81:20 150:3
184:7 185:12
201:4,7 269:1
329:19

oriented
58:24 63:23

originally
60:22

out-of-pocket
267:7

outsider's
178:22

overcome
203:4 204:4,5

overnight
332:5 333:7

overridden
196:3

overweight
189:2

owe
147:3

owed
350:8

Owens
100:14

---

**P**

p-e-r-v
317:9

p.m.
140:19,22
187:12,15
202:6,9 214:3
250:4,7 303:5,
8 304:22,25
341:14,17
354:10,13
360:14,17
369:12,15

package
347:19

packed
77:18

pages
95:17

paid
24:9 32:16,17
37:12,17
49:22,23,24
53:11 90:4,7
247:7 267:7
270:5 311:8,
10

pain
161:16 279:21

panic
280:18 283:12
312:8

panicked
192:15

pants
158:6 175:11,
12,15 176:6
177:18

178:10,11
191:5 197:11
240:24 242:9

paper
160:19 284:20
335:25 345:24

paragraph
223:24 224:6,
14 225:18
252:9

paralegal
289:9

pardon
209:23

parents
12:12,20 18:3,
14 19:6 28:7

parents'
22:2

part
14:14 18:4,10
22:5 47:17
60:12 68:11
70:13 175:2
212:10 232:9
242:19 248:1
256:25 257:1
263:3,7
306:16 353:23

partially
55:21,25

partied
212:16

parties
7:14

partner
295:25

parts
54:15 350:20

353:25 354:1

party
10:17 21:1
211:13,15
212:13 213:6
223:18 224:21

partying
18:16

pass
338:14 346:12
361:19

passed
46:22 48:19
118:12
330:17,19

passing
361:15

past
9:13 64:11
165:9 242:21
267:12 292:2,
15 294:23
299:6,22
308:16 311:7
313:21 341:25

pastor
12:24 13:10,
12,18 14:6,7

pastors
13:19 14:9

patient
273:16,23
275:24 276:7
278:13 283:6

Paul
46:22 336:23

Paulina
29:24

JASON BOYCE

July 09, 2019

**pause**
286:13

**pay**
20:21 31:2
33:3 53:9 96:4,
6 146:22 158:24
247:9 270:10

**paying**
37:13,15,18
89:24 204:24
234:14 248:14
307:14 311:6

**payroll**
89:21

**peashooter**
310:6

**pecking**
76:13

**pee**
249:18,21
303:3

**pen**
251:2

**penis**
81:3 82:5,21
83:1 84:15
90:9,11 98:25
99:1,3,6,8
134:4 191:4
192:3,4,6
216:13 331:23

**penises**
134:4

**Penny's**
47:15

**people**
14:1 19:14
20:1 28:22
29:6 58:4,6

63:21 64:19
67:11,22
69:16 71:21
97:10 106:3,5
152:18 153:4,
6 154:7
155:15 156:5
158:12 175:1
186:23
204:21,23
232:9 235:16
258:20,25
260:3,5 261:6,
11 266:1
315:7 322:4
338:14 347:25
348:5,9,12
352:18 359:16
361:15 362:10

**perceived**
72:13

**percent**
33:8 37:10,11,
20 169:12,13
272:21

**percentage**
300:24

**perfect**
101:25 343:5
349:1 351:24

**performance**
345:23

**period**
28:9 37:25
54:17 56:4
272:13 327:20

**periods**
109:16

**Permanente**
268:15 285:2

286:16

**permission**
207:18

**persistently**
134:12

**person**
16:5 92:12
109:23 129:16
135:4 152:14
297:17

**personality**
74:25

**personally**
52:10 100:11
137:24 263:25
266:11,15
367:5

**perspective**
135:20 178:22

**perv**
317:9,11
318:1,19,21
319:3

**pervert**
317:12 318:1,
5,6,8,9,11,13

**pest**
15:3

**Peter**
320:22 323:20
324:8

**phone**
16:15 119:7,
11 130:15
142:9 143:13
153:13,19
205:22
208:11,15,20,
21 245:11

251:13,14,18,
22 253:20
324:9 325:19,
21 326:1

**phones**
225:20

**photo**
69:6 89:24
97:21 111:18
125:21 180:16
251:8 255:3,6,
7,17 256:2,5
257:2,5,9,24
264:13,15
305:25 306:23
307:8,12
312:23 315:10
361:22 362:20
363:3 366:2,8

**Photogenics**
34:22,23,25

**photograph**
112:20,23
138:14 139:9
164:6 320:25
362:14,18
364:6

**photographed**
67:4 125:1

**photographer**
36:13 70:21
71:17 72:2
79:14 82:9
97:25 98:3
101:7 102:14
121:21
122:19,22,25
124:17,22
126:18
127:10,17
128:7,21

216:23 217:25
218:2 295:19
298:2,10
305:25
306:14,22
315:4,6,9
320:24

**photographers**
23:3,5 70:5
76:1,3,9 92:6
102:15 122:24
123:3,8 128:5
232:8 331:16
362:11

**photographing**
102:16

**photographs**
22:11,13
139:10 167:22
168:14

**photos**
23:23 79:1
84:14 87:4
90:7 125:13,
15,22 169:9
181:14 191:20
201:9,10,12
206:7,8
314:10

**phrase**
332:5

**physical**
72:21 198:15,
25 203:9,11,
16 336:8
337:1,4
348:19

**physically**
77:14 188:10
196:4,6,7
204:7 300:19

363:14

**physician**
266:20

**pic**
83:24

**pick**
147:21 256:7,
13,16,17

**picked**
210:5 246:14
252:18

**picking**
123:6 294:3

**picnic**
155:23 157:15

**picture**
39:20,23 41:4
42:19 79:4,7
80:15 81:2
82:5,25 84:9
87:20 90:24
94:21 95:5
103:6 114:7,
16 141:16
145:10 147:20
150:25 158:9
160:3,6
166:18 168:8,
17 178:1,6,20,
23,25 179:5,
14,15,16,18
181:21,22,24
190:19,21,24,
25 191:1,6,8,
12,14,16
192:9 201:17
212:18 219:6,
21 239:10,13,
21 240:3,5,7,
15,18 241:20,
22 242:4,5,8

243:2,3,5,15,
21 244:3
336:2

**pictures**
69:8,11 74:20
75:12,21 76:1,
8,17 77:8,16
78:16,20 80:5,
9,11 82:17
90:18 93:19
98:6,8,10,25
101:12 104:24
107:21 108:11
111:20 112:25
113:5 120:6,
13,16,17
122:10
128:22,24
129:4 137:12
138:9,20,25
139:17 140:3
141:20 146:22
148:2 153:17,
19 157:20
158:3,19
163:10 164:24
168:11,18
169:19 170:4,
7,16 171:10,
15,17,20,23,
25 172:2,14
174:6,9,13
175:10 176:24
177:3,5,12,20
178:9,16
180:3,12,19
182:12 187:17
189:15
190:12,13,14
191:3,22,25
192:1,6,11
193:8,10,11
197:6 201:3,4

206:11,16
207:20 210:15
213:8 215:14,
17,24 216:13
219:3 220:4,6,
8,18,20
222:24 226:17
229:14
232:21,25
233:5 234:4
239:7,15
240:25 241:1,
4,9 242:11,13,
22 245:25
246:4 264:18
265:2 307:20
315:14,16,17,
19,21 317:14
318:20 321:2
327:3 331:22,
24 365:10

**pieces**
160:19

**pillow**
242:6

**place**
134:5 145:16
180:18 193:1
259:7,8,14
334:2

**places**
188:15 272:21

**plaintiff**
8:5 251:10,13,
17,22 252:9,
11,12,14,17,
18

**Plaintiff's**
250:23 252:13
258:7,8 261:4

**Plaintiffs**
250:25

**plan**
339:9,21

**plane**
91:3,8

**planning**
230:5 325:18
339:16 340:1

**plastic**
171:5

**play**
19:10 21:6,8

**played**
24:16

**playing**
24:15

**pleasure**
130:25 143:21
342:10

**point**
45:19 48:2
71:19 90:1,16
109:14 116:3
132:25 133:1
146:20,21
159:7,10
180:18 181:12
192:16,18,19
197:21 204:4
279:14 317:20
319:1 330:7,
24 331:1
332:1,16,19
334:8,10
335:21 355:11
363:21

**pointed**
27:16 177:11

**pointing**
177:25

**points**
314:6 359:11

**polaroids**
76:1 104:22

**police**
10:12,25

**polite**
189:12

**politely**
150:15

**Pool**
268:18 298:21
304:6,7,18
305:2,17,20
307:25 312:7,
10 313:19,20
339:20

**porn**
22:20,21,23
23:12 27:8,15
28:3 97:5,8
264:20

**pornographic**
22:24 96:25
97:19 265:3

**pornography**
23:1

**portfolio**
74:21 233:1,5
241:1 242:19,
23 243:4,15,
21 244:1
264:18

**pose**
72:10,11
180:20 240:8

JASON BOYCE

July 09, 2019

posing
180:6

position
28:20 29:2,4
140:2,4
258:19

positive
49:9 213:21
348:15,17

possession
208:22 268:11

possibility
119:21 233:21

possiblys
17:14

post
316:17,18
346:23,25

posted
106:20
206:16,19,23,
24 212:2,9
264:23 265:6
315:21,25
316:2,6,13,16
317:22

pot
308:15 311:6,
13 358:2

potential
246:5 261:5,
13

power
103:3 362:3

practice
15:16

practicing
185:12

practitioner
267:15

pre-summer
82:1 134:3

precisely
163:3

preferred
309:19

prepared
74:3,5

preparing
36:4,7

present
7:14 86:9
360:22

press
87:24 89:5,6,
10 262:12
263:2 345:25

pressure
76:12,14
248:17 249:16
349:2 352:2

pretty
11:17 14:4
32:6 47:21,23
77:4 84:20
108:10 132:11
135:14 148:22
153:17 161:2
182:22 206:14
237:22 259:25
260:1 300:17
302:16 307:6
318:10 348:12

previously
52:24 105:1
192:10 229:21
276:20

prior
12:20 141:16
142:12 172:8
182:5 266:20
267:9 270:1
288:18
291:16,24
292:23 328:3
344:8 353:1
367:2

privilege
261:16

probability
122:9

probablys
17:14 44:13

problem
40:17 41:6,7,
11 72:3,4,5
74:4 92:23
111:8 173:22
174:17,22
180:5,6 215:6
270:15 277:7

problems
86:24 275:23
343:2,10

procedure
186:14

proceeded
166:3 196:11

proceedings
327:11 369:15

process
104:19

produce
26:5,10 52:13
158:23 320:16
321:21 324:15

333:6

produced
322:23 326:9
361:6

producing
322:25

professional
75:9 82:8
135:20

profile
234:15 249:15

program
327:6

prohormones
271:16

project
231:18 246:5

projects
31:8 55:21,23
62:17 147:15

prominent
101:7 124:16
126:18
127:10,17
128:5,6 315:9

promised
232:16 333:5

promote
46:2 69:18

promotional
265:10

pronounced
14:19

properly
9:1 63:16
149:2

protective

150:3 184:7
185:11

protein
271:22

prototype
59:16

prototypical
59:4

proud
78:5 206:18
315:23

proudly
39:20

provided
262:10 268:8,
10

provocative
101:10 232:21
233:8 240:8,
15 242:17

proximity
197:19

psychiatric
275:23

psychiatrist
276:6 277:14,
18 279:16

psychologist
275:24 276:6
277:14

PTSD
291:12,15
304:15 305:7,
11 307:25

pubic
178:11 179:20
242:5

JASON BOYCE

July 09, 2019

**public**
316:21

**publication**
125:23

**publicly**
319:4 345:12

**published**
69:13

**puffing**
232:2,9
334:15

**pull**
110:21
181:17,18
182:22 183:2,
6,13,14,15,16
188:7,8
189:19 193:2

**pulled**
164:4 165:4
177:18 182:25
188:2 198:3,4

**pulling**
183:15 188:1,
2

**purpose**
137:6 277:5

**pursue**
121:20
122:19,22,25

**pursued**
122:20,24
123:1 135:25
136:2

**pursuing**
109:17 118:15
121:4 133:6
138:24

**push**
98:2 103:17
106:6 152:1
188:9 189:19
194:15,18

**pushed**
97:13 179:13
194:20 195:24
204:8

**pushing**
203:2,3

**put**
24:13,14
29:19 63:21
85:12 99:4
103:1 140:24
163:21,22
168:6 170:22
171:10 173:24
176:7,8
177:11 178:3
181:8 182:3
188:3,5
192:20,21,22
193:13,20
194:8,10,12,
16 195:21,24
196:16,23
197:4,17,24
198:5 202:12,
16 204:6
207:17 221:20
231:20 277:19
316:20 331:18
355:12,25
364:21

**puts**
166:16 248:17

**putting**
146:7 185:9
186:21,24

349:2

_____

**Q**

_____

**quantify**
33:9,11
169:14

**quarter**
37:7

**quarters**
259:9

**ques-**
144:12

**question**
13:14 25:10
40:16 44:3
48:8 50:1 56:3
61:15,16
72:20,24 73:2,
3 77:18,20
108:17 114:5
116:9,13
117:18 128:14
133:11 134:18
135:5 138:23
139:12 140:10
141:15 142:18
144:10,11,17
149:15 165:8
168:25 172:24
173:1 183:22,
24,25 185:1,5,
8 190:3
191:22 192:5
199:9 203:7,
10 221:18
222:6 232:18
234:17 237:15
248:23 253:23
255:1 256:14,
15 270:3,4
276:23 278:15

281:17 284:18
288:20 293:25
300:3,6,12,25
301:15 304:6
306:24 308:22
309:3 310:1
314:13,14
320:11 324:1
326:15 328:12
337:23 338:5,
6 340:16
343:20 344:10
348:13 350:5,
19 353:17
354:25 362:16
363:6,8
367:13 368:1,
16,17,21

**questionable**
257:12,13

**questioned**
48:1 365:5
367:20 368:4

**questioning**
68:22 142:25
323:15 361:4

**questions**
9:7 172:24
184:4 185:6
202:11,12
208:19 322:16
343:18,19
351:14 356:9
360:19,25
361:8,10
365:1 369:8

**quick**
44:19 108:11
260:1

**quicker**
344:23

**quickly**
156:7 174:5
259:25

**quit**
38:11,12,13
65:20 327:16
328:12
331:19,20
335:10,17

**quote**
123:18 275:16
323:3

**quoting**
274:23,25
275:11

_____

**R**

_____

**rack**
248:16

**racy**
76:24 77:2
80:9,14 84:14
87:4 233:5,7
265:4 302:7
303:24 331:22

**radar**
81:21 103:2

**radiating**
279:22

**raise**
44:19

**raising**
283:12

**Ransdale**
20:22

**rapid**
172:23

JASON BOYCE

July 09, 2019

rapport
  321:4

raunchy
  76:25 80:9,14
  87:4 302:8
  303:24 331:22

reach
  121:9 223:5,
  11,21 277:17,
  18 303:16
  304:7 319:8
  324:21

reached
  48:13,17
  50:24 51:2
  109:11 116:18
  223:3 231:16
  260:2,5 263:1,
  3 288:9,10,11
  289:11 330:16
  357:1,3

reaches
  211:3

reaching
  105:23,25
  231:10 232:18
  239:2

reaction
  131:22

read
  35:9,11,13
  42:3 49:7
  54:13 68:9,11,
  15,16 86:7,8
  88:20 103:21
  106:10 126:24
  127:2 146:13
  188:15 250:13
  251:7 252:19,
  25 262:20
  263:24

265:21,24
270:21 272:5
318:16 328:6
363:7,9

readily
  20:23 126:5
  232:25

reading
  241:23 275:7
  356:5

ready
  74:10 84:7
  250:8

real
  44:18 214:22
  232:15 253:23
  347:12

realistic
  64:3

Realistically
  331:8

reality
  104:6 127:23
  128:16
  332:11,15
  335:22

reapproaching
  339:9,16

reason
  17:3 19:17
  26:5 62:3,5
  76:11 79:3,6
  82:8 97:4,16,
  18,19 98:22
  99:5 105:24
  109:5 116:23
  121:15 127:16
  203:21 213:2,
  4,8 215:18,21
  219:7 240:1

292:21 318:5
351:16

reasons
  40:9 337:4,11
  338:1,11,12,
  14,19

reassess
  187:7

recall
  17:16 19:21,
  23 23:11,14
  34:20 51:17,
  19,21 56:13,
  14 69:7 88:9
  91:23 92:7,9,
  11,12,16
  96:17 106:14
  121:13 125:20
  132:2 138:6
  144:20 145:23
  148:21,22
  149:3,4 156:2,
  3,17 164:18,
  20 175:10
  189:23 194:23
  207:5,8 208:9
  224:12 225:15
  229:6,11
  246:7 255:4
  261:8 263:15
  273:7,14
  277:12,13
  278:25 279:6
  286:12,20
  289:20 291:9
  292:24 293:3,
  6 295:13,20
  305:10,11,13
  310:24
  311:18,21
  312:13 315:2
  316:5 321:20,

21 324:3,4,5
325:17 347:2
366:7

recalled
  365:7

recalling
  163:23

received
  268:7

recent
  251:14

recently
  99:14 250:11,
  19 295:18
  302:4,5

receptionist
  152:8

recognize
  26:18,25
  44:14 107:21
  114:5

recollect
  144:20 272:17

recollection
  27:4 41:20
  69:2,22 71:6
  107:18 119:5,
  7,10 132:19
  138:21 140:5,
  11,14 143:6
  150:19,22,24
  163:6 202:19
  213:23 225:22
  245:16
  248:22,24
  252:13 253:2,
  5,22,23,24
  254:1,11,17
  258:2,3,6,7,8,
  11,13,15

263:6,17,22
264:4 265:5,
17,20 271:14
297:8 298:18
303:12 304:9
305:14,22
312:5 319:22
328:16 340:11
356:24 357:11
362:25 365:17

recommend
  246:5 276:4

recommended
  305:16

recommends
  285:14 305:8

reconcile
  28:7

record
  7:6,15 26:12
  30:20,21 61:5,
  10,11,13
  68:22 73:6,10
  80:25 88:23
  99:14 105:2
  114:11
  140:19,20,22
  150:5,8
  159:19 161:19
  175:23 177:10
  178:3 179:25
  184:15,21,22
  185:3,18,19
  186:2,3,9,22,
  24,25 187:3,
  10,12,13,15
  197:4 202:3,6,
  7,9 210:6
  215:23 221:8,
  16 225:16
  226:5 238:12

JASON BOYCE

July 09, 2019

239:1 244:24
250:4,5,7
255:20 273:8
294:15 303:5,
6,8 304:19,22,
23,25 306:21
310:7 314:12
341:14,15,17
354:10,11,13,
15,19,24
355:2,4 356:1,
4,5,6 360:14,
15,17 363:9
368:15
369:12,13

**recorded**
9:1

**records**
253:19,20
268:7 275:17
276:13 279:12
282:12 284:22
287:3 292:7
293:5 295:14
306:5 351:2,5

**recover**
326:16 327:2

**recruited**
259:24

**recruiting**
258:18

**reexamine**
261:1

**refer**
217:3,7
279:16

**reference**
275:24

**referral**
277:15 285:7

**referred**
286:16 290:6

**referring**
148:14

**reflect**
159:19 185:18

**reflection**
27:19 159:23

**reflects**
221:8 306:21

**refresh**
27:4 69:2 71:6

**refreshes**
41:20 107:18
213:23 319:22

**refused**
309:14,24

**regular**
126:5 152:3
312:6

**regularly**
14:14 20:19
49:16,17 77:6
98:3 272:4
329:21

**reject**
363:16

**rejected**
58:21 59:18
62:2 64:11
99:25 103:5
108:19,20
110:7,9
121:16 352:5
358:20

**rejecting**
102:22 336:24

**rejection**

352:10,15

**rejections**
102:13 336:19
337:11 338:2,
4,12

**relationship**
39:6,8,12,13,
22 72:15
81:10 83:3
85:17,22
86:21 301:23
317:19 318:25
343:3,11,21
344:21

**relax**
172:19 175:2
181:4,15
364:6 368:8

**relaxed**
68:19 364:23

**relay**
276:21 277:4

**releases**
268:10

**relentlessly**
121:20 135:25

**relieved**
280:12

**rem-**
132:15

**remember**
9:25 10:15
11:12,16
17:16 19:2
26:20 27:1
30:1,9 34:6,25
35:6,12 38:2
41:16 46:10,
12 51:13,15

57:25 67:17
69:9,14 70:2,
23 86:11,12
87:25 88:3,4
90:23 91:17,
21 92:22
93:11 96:7,22
100:6 106:15,
16,17 107:7,8,
9,10,11
111:17,18
112:8,10
113:24 114:1,
9,22,23 119:9
125:3 126:8,
16 129:11,13,
15 131:1,7
132:10,20
138:6 140:1
141:10
142:14,15
143:8,9,17
144:18 145:3,
5,19,21 146:4
149:7,9
150:16
151:12,15,18,
19,20,22,25
152:2,11,17
153:6,7 154:1,
2 155:9
156:14
157:12,18
158:8 160:9,
24 161:13,17
162:9,11,13,
22 164:3
165:4,24
166:12,23
167:23
168:20,24
169:2,3,9,11
170:6 171:6,
12,16,24

172:12
173:14,25
176:9,10,14
178:8 180:21
181:17 182:18
183:4 187:19,
21,23 192:11,
12 193:17
196:15 197:25
198:2,13
199:7 200:13,
14,15,16,17,
18 204:18
205:20,24
206:2,3,4,6,10
208:6 209:5,
17 210:18,19,
25 213:11,14,
15,17,19,20,
22 217:22
218:13 220:10
221:2 223:4,
15 224:17
225:13,21
226:6 227:17,
23,25 228:2,
13 237:13
240:1 244:25
248:24 250:15
253:15,16
254:4,7,8,9,
15,22,23
255:18
256:20,22,23
263:18 266:24
267:4,11,15,
20 273:25
277:16 278:24
279:2,23
280:1,4,6,12,
20 283:16
292:4,5 297:2,
4,5 302:11
305:19 306:2,

12 308:9
313:6 314:12
316:13 319:19
326:4,7,11
327:8 328:14
339:22 340:20
345:19
346:16,19,23,
25 351:11,14,
15 361:16
365:11 367:18

**remembered**
169:1 214:18
282:5

**remembering**
155:8

**remembers**
239:19

**remind**
119:4

**reminded**
65:25 66:1

**reminder**
124:20

**reminding**
150:14

**removed**
40:20,22

**rent**
53:11 248:13,
14

**repay**
350:9

**repeat**
183:3 363:6

**repeated**
73:2 185:6

**repeatedly**

183:13

**repeating**
217:2

**rephrase**
9:8 139:4
329:6

**replace**
296:10 315:15

**reply**
67:17

**reporter**
8:9 186:8
221:5

**reports**
290:21

**represent**
7:19 8:2,4

**representation**
228:4 309:1,2

**representative**
7:23 106:25

**representing**
7:12,18 8:7,10
60:4 227:18,
20

**represents**
235:13
241:20,21

**repulsed**
231:6,7

**repulsive**
231:4

**reputation**
39:5

**request**
61:20 94:4,5,
16 111:14

113:16,18

**required**
307:7

**research**
30:10

**reservations**
361:7

**reserve**
61:18 260:25
353:22

**reserving**
326:15 361:2

**residence**
9:18 71:24,25
264:13

**residential**
28:21 29:1

**resist**
203:25

**resistance**
188:8 189:14,
18 203:5,20

**respect**
39:1,3 268:5

**respectfully**
335:20

**respond**
26:7,9 324:13

**responded**
225:19 252:12

**responding**
244:14

**responds**
214:7 252:15

**responses**
250:14,24

**responsibility**
351:20

**responsible**
29:1

**rest**
17:1 49:7
224:4 252:19

**restate**
362:21

**result**
37:19

**resume**
362:12

**retired**
12:16

**retrospect**
297:20

**returns**
52:3,5,9 342:6

**reused**
219:21

**reveal**
276:13

**review**
238:21

**reviewed**
250:13 290:21

**Richter**
7:10

**Ricketson**
87:10,12,15,
16,18 135:2,7,
13 259:2,24
260:9 345:17

**Ricketson's**
88:16

**rights**

361:2

**ring**
308:5

**Ringing**
151:6

**Rios**
217:16

**road**
9:18 78:14
349:20

**Rodney**
9:20 15:14
19:10 53:7,10
85:21 219:13
270:21
357:22,23

**roles**
169:23

**roll**
170:11 359:12

**rolling**
13:17

**Ron**
266:6

**roof**
21:17

**roofing**
12:13,23

**rooftop**
10:24

**room**
63:24 155:10
157:2 160:20
161:15,19
162:8 163:25
164:1 165:21
168:19,21
169:3,6 181:7

184:23
185:19,21,23
187:9 221:9
249:22 250:1
252:22 253:7
254:19 255:21
271:1

**Roseville**
10:6 12:9
13:19 29:14

**Roshe**
266:18

**Rossi**
37:16

**round**
66:10

**route**
209:3

**routine**
353:9

**routinely**
19:24 20:1

**Roxanne**
268:18 286:16
290:24
294:15,22
295:4,11,14,
17 296:24
298:7,24
299:21,25
303:10,15,19,
22,23 304:14
305:5 312:3

**rub**
171:13

**rubbed**
167:17 170:1,
22 173:9

**rubbing**

166:19 168:12
172:19 173:6
181:16 182:21
183:5,7
363:25

**Rudi**
265:12

**rules**
17:13 186:11,
14,15,17

**run**
233:13,15,18
234:5

**Ryan**
266:8

---

**S**

**sacrifice**
349:18

**sad**
96:4

**safe**
84:17

**salary**
341:23

**Sale**
7:18

**sales**
28:21 29:1

**Santa**
128:10,15,16,
19

**Sara**
36:8 210:21,
25 211:1
212:20 339:5

**Sarah**

8:6

**sat**
11:21 65:16
154:18 155:23
160:24
163:12,16,20
164:22 165:2,
3,22 171:24
196:25 197:6

**satchel**
165:15 166:15
168:12

**save**
235:22

**scared**
17:18

**scarf**
157:17,19,24
158:2

**school**
12:8,9 15:2,17
18:18 19:1
20:4,8 21:7
157:5 173:3
289:21 290:1

**Scott**
59:23,25
91:25 92:3
264:8,12
315:3,14,16
316:4,16
317:7 318:14
319:8,23
323:20,21,23,
24 324:4,5

**scowly**
181:14 182:13

**scream**
345:14

**screen**
326:11

**search**
291:14

**season**
229:21

**seats**
161:8

**seconds**
199:11,18
200:1,20
207:23

**secretary**
12:19

**secure**
60:12

**security**
151:7,9,23
152:14

**seeking**
259:22
294:16,20

**selecting**
104:19

**self-
confidence**
215:6

**self-destruct**
80:22

**self-promoting**
264:10

**selfie**
111:1,15
130:20 233:4

**selfies**
76:1,8 153:15,
17 191:23
339:10,18

**sell**
208:15
325:18,20,21
326:21,24,25

**selling**
272:10

**send**
23:4,15 25:3
45:21 70:8,9,
11,14,17 76:2,
3,6,7,9,16,24
78:20 79:4,6
80:5,11 82:9,
16,20,25 87:3
90:8 91:22,25
92:17 111:1,
13,14,19,23
112:3,4,6,15
113:8,22
114:7 115:3,
10,13 128:24
129:4 130:23
143:18,19
191:4 216:12
220:8 223:25
224:7 225:6
239:10,13,14
240:5,7 242:8,
15 244:3
246:4 339:9

**sending**
23:23 69:16
70:4 75:12,21,
25 77:15
78:15,16,24
79:1,21 82:23
88:1 92:12
97:9 111:21
114:1,20
120:10,13,15
220:4,25
232:21 240:3,

JASON BOYCE

24 241:4,8
242:22 245:24
329:17 339:18

**sends**
94:20,21
120:25
218:10,20
252:10 286:6

**senior**
21:7

**sensation**
335:24

**sentence**
66:14 68:17
70:13 234:1
306:25

**separate**
134:22 294:11
344:11,13

**services**
7:13 8:10
294:16,20

**sessions**
305:9,13
340:22 341:4

**set**
36:12 65:11
99:19 111:7,
10 116:20
117:15,20,22,
24 118:5,19,
22 119:5
124:21 139:13
146:2,3 157:3
250:25 361:22
365:18
366:14,17

**sets**
88:5,19 89:7

**setting**
75:9 118:6
153:22 367:14

**settings**
325:14

**settlement**
60:25

**sex**
84:8 265:11
318:10

**sexual**
72:6 75:8
277:23 279:15
285:10
316:23,25

**sexually**
16:22 305:24
306:14,22

**shakes**
271:22

**shaking**
203:22

**shame**
227:11 229:14

**shape**
82:10,20
188:23,24,25
189:7 244:6,8,
9,12 349:1
351:24

**shaped**
63:16

**share**
84:17 206:19

**shared**
219:13

**shave**
137:16,18

138:7 139:14
365:8,15,16
366:13

**sheet**
192:6

**sheets**
169:19 190:5,
6 191:9
200:24 201:5,
6

**Sheppard**
7:10,20 8:1

**shiny**
173:16,19

**shirt**
72:12 158:6,7
173:21,24
174:2,7,16,22
175:11

**shirt's**
174:9 202:22

**shirtless**
174:13 242:5

**shoes**
175:12,17,18
176:6 211:6
212:2

**shoot**
49:20 69:6
70:20 97:21
101:9 102:1,5,
6,11 104:7,9,
13 109:21
110:1,3
117:11 120:5,
7,12 121:6
122:5 125:21
126:16 128:4,
6 129:6
137:15,16,19,

23,25 138:1
140:13 142:6,
16 145:1
147:2,3,6,11
148:14 157:3
164:12 212:25
213:12 217:21
227:10 229:10
231:11,17
233:23 237:12
244:8 245:19
247:4 251:8
255:3,4,6,7,17
256:2,5 257:2,
5,9,24 264:17
305:25 306:23
307:8,12
312:23 315:10
335:23 361:22
362:4,20
363:3 366:2,9

**shooting**
67:10 69:3
92:24 95:2
101:9 108:20
213:7 216:16
362:8

**shoots**
87:18 89:25
109:24 166:21
234:14
264:14,15,16
307:5

**shop**
132:9

**shopping**
136:16,19,21

**short**
158:7

**shortcomings**
348:19,24

**shorter**
188:11 344:23
348:25 351:23

**shortly**
154:19 252:9,
16 260:15
262:12

**shot**
22:21 24:24
27:8 37:16
62:10 65:22
67:14 70:21
98:18 100:13,
14 101:4,7,8
120:21 121:10
126:20 135:10
180:15 206:22
213:13 214:3
233:20 239:25
249:15 255:15
264:13 317:15
326:11 334:6
335:17

**shots**
22:20 58:16
66:25 71:11
74:3 90:6 93:1
97:8 109:18
119:19 166:21
173:15 176:19
182:10
189:22,24,25
190:1,7,8,9
196:10,11
202:16,17,20,
21

**shoulda**
331:6

**shoulder**
194:9,10
279:22

shoulders
192:24

show
24:21 25:8
26:12 41:19
42:18 63:10
70:4,25 88:15
96:19 107:17
110:12,14,16,
17 137:22
160:19,20
161:20 167:8
169:18 170:10
175:19 179:4
190:14 201:2
206:22 210:20
227:14,15
228:5 238:20
244:5,12,21
248:2,17
249:16 250:23
251:14 287:9,
10 295:24
296:8 319:21
331:9 335:24
338:3,8,11
343:10,15
348:8 354:2

showed
105:1 114:8
154:17 155:22
173:2 251:13
280:6 349:19,
20

shower
91:10,12,15,
18 96:13,18,
22

showing
23:13 40:25
44:22 68:2
81:25 82:5

99:1 131:11
153:8 282:24

shows
95:1 335:22

shut
156:19,20

shy
71:5,10 75:2,4
84:14

siblings
18:5

sic
272:20

side
68:23 161:15,
19 279:22
348:25 351:23

sidewalk
11:16,18

sight
11:9 205:1

sign
32:19 104:21
151:11

signalling
101:6

signed
30:19,24 59:8
151:23 250:12
255:25 264:11

Similarly
179:16,18

Simpson
15:20

single
338:23

sir

239:8

sister
12:11

sit
99:15 163:16,
18,19 254:6

sitting
154:22 160:11
163:23 164:5
168:4,7
169:10,16
170:8 172:13
350:12

situation
217:24 284:7,
9 295:12
298:1 301:20
369:5

size
158:22
159:14,17,20,
23 160:2

skinny
56:15 57:3
337:7,17

skip
27:10,25

skipped
47:18 356:7

skipping
248:25

skittles
272:7

skyrocketing
101:13

slate
104:23

sleep

17:6 312:11

sleeping
270:19,25
271:13 341:2

sleepless
357:19,20
358:1,8

sleeve
158:7

slept
259:7,8

sliced
352:24

slid
204:18

sliding
155:9,17
156:16,17
198:10 204:15

slim
44:5,7,8 45:3,
8,10,17 337:6

small
132:9,11
143:4,9 144:7,
14 161:16
221:9 337:6
365:13,14
366:12

smart-alecky
11:17

smell
166:22

smile
41:15

smiles
41:25 42:10

smily
64:1

smoked
20:12,14
210:11 308:12

smoking
20:18 73:23
308:15,16
311:7 358:2

snap
83:24

snapped
175:10 176:19
193:10

snowboarder
108:4

soccer
235:15

social
39:21,24
106:20 206:20
212:3,9 316:2
345:12

socialize
259:10

socially
81:14,19,21
259:4

soft
41:14,24

soften
42:10

softened
21:24

software
327:6

sold
66:4

son
358:5

sooner
328:8

sorts
155:23

Soul
34:19 60:18
65:11 210:22
211:1 212:11,
13,20 345:3,
19

sound
268:3

sounds
54:21 93:18
96:5 131:2
169:24 213:1
237:14 246:1
268:4 285:8
297:1 305:23
308:18 309:7
312:18,19

source
292:2,15

space
153:9 160:7
207:3

Spain
48:17 49:4

sparse
309:10 311:2

speak
149:1 221:6
261:12 262:11
263:19,21
314:13 349:13
368:15

speaking

60:22 262:24
322:11

speaks
68:15

specific
37:4 148:7,8
158:5 253:22,
23 358:9
359:22 360:23
362:6

specifically
22:15 94:11,
16 112:7
176:10,14
177:19 248:25
261:1 279:3
305:10 334:24
339:22 357:14
362:8 365:6

specifics
335:1 359:21

speculate
198:1

speculating
159:16

speculation
138:16

speech
186:20

speeches
185:24

spending
347:23

spent
251:17

split
9:17

spoke

260:11 264:3
286:3

spoken
184:24 261:9
262:8 285:9

sports
21:8

spot
300:15

spread
32:5

spring
226:13
230:18,20
294:8

squiggly
54:23

stabbing
279:21

stake
36:17

stamped
177:7 275:3,
17 283:6

stand
35:22 99:15,
17 166:20
167:17 250:17
253:1 262:16

standing
87:23 161:13
168:4,9 169:8,
10,16,17
170:2 171:22
172:2,6,11,12,
15

standpoint
203:9

star
62:10,13
103:12 331:6,
10 332:5
333:6,13,18
334:7 335:16
358:13

stared
197:12,13,16

stars
7:11 126:9
247:25

start
13:4 38:15
52:20 63:5
91:1 122:20
141:4 194:18
201:6 238:25
322:17 348:24
363:23

started
11:10 12:25
34:24 38:18
40:4 66:2
100:18 163:9
164:8,9 172:2
181:16 182:21
194:15
196:12,23
197:10 271:19
308:15 349:4,
7 352:5
363:25

starting
54:25

starts
251:2 257:23

state
7:14 8:19
33:12 209:25
241:17 269:24

297:4

statement
51:7 55:20
67:9 89:7
95:23 112:21
204:6 210:8
227:16,19,21,
25 228:2,3
249:10,11
252:25 256:8
258:4 269:17
273:10,19
292:8 293:22
298:7,11
320:9 321:12
323:6 348:1

statements
35:23 103:19
209:19 252:23
256:9 353:19

stay
24:17 49:9
76:12 81:20
185:24 192:23
220:2 230:22
251:23 329:19
355:3

staying
205:3

Steakhouse
301:6

Stecker
59:23,25

step
11:15 25:13
172:20

Stephanie
11:24 16:17
52:21 53:9
57:19 81:22

83:4 84:18
86:3,18,22
89:24 90:4
229:24 230:8,
22 301:23
343:3,11,21

**stepped**
189:23 196:10

**stepping**
11:18

**Steven**
62:24 110:3
124:14,16,21
125:1 126:17,
20 127:12,21

**stick**
163:21 175:25

**sticker**
287:13,14

**stilling**
231:23

**stimulants**
283:7

**stomach**
192:23 193:2
194:9,10

**stone**
13:17

**stood**
171:24

**stop**
71:15 72:10
109:17
149:17,18
150:15 182:16
184:2,3,10,12,
19 186:6,7,17
197:2 219:11
220:17 230:16

301:14 358:4
368:18

**stopped**
168:11 171:13
189:24 193:12

**stopping**
185:5,10
186:21,23

**store**
132:8,18,20,
21 137:11
138:1 139:8,
21 140:12
142:1,17
143:25 361:19
363:1 365:5
367:10,11

**stories**
255:19,20

**stormed**
185:20,22

**story**
65:21 201:3
214:22 255:21
316:24 346:15

**straight**
54:25 58:3
154:1

**strain**
302:1

**strange**
364:1,3

**strayed**
18:15

**street**
10:25 205:7
362:9

**stress**
22:18 78:10

284:12 300:4

**Stressed**
78:4

**stressful**
300:13 301:1

**strict**
21:3,4

**strictly**
309:24

**strike**
55:5 224:14
320:22 361:23

**string**
231:8

**strived**
133:23

**striving**
134:11

**strong**
46:3 57:15
262:16 318:10
338:15

**structured**
338:16

**struggle**
332:1

**struggled**
237:22 332:6

**struggling**
17:4,5,6 85:22
86:12

**stubble**
144:25 145:1
365:9

**stuck**
180:22

**studio**

106:13
107:12,15
108:21 110:25
146:19 153:18
155:1,12

**Studios**
152:9 154:4

**stuff**
150:5 186:21,
24 191:19
318:20 345:20

**stupid**
12:4

**style**
79:3,7 101:9

**styles**
123:5

**subject**
146:1 261:2
300:25 306:9
361:1,7

**subjective**
361:4

**subpoena**
291:14

**substances**
20:5

**substitute**
295:25

**success**
31:6 32:10,12,
14,15,20,21
65:21 330:23
349:20

**successful**
31:1,6 55:19
62:14,15,16
65:5,22 86:22
87:16 100:9

109:20 135:14
331:19 332:24

**suck**
302:16

**sucked**
83:23

**sudden**
317:7

**suffered**
343:21

**suffering**
279:15 295:1

**Suffice**
94:15

**suggested**
295:19

**suggesting**
105:6

**summer**
108:3

**sums**
64:10

**supervise**
29:6 359:16

**supervisory**
29:4

**supplemental**
261:4

**supplements**
20:4 271:22

**support**
31:15,18 32:7,
22,24 37:22
50:22 51:8
55:16,24 56:4
62:15 96:10
269:23 270:5

293:10 335:19

**supported**
53:14

**supporting**
269:13,18

**supposed**
27:24 110:19

**surely**
93:22

**surfer**
108:3

**surgery**
99:15

**surprise**
169:22 280:11

**surprised**
121:24 328:7

**surprising**
67:20 122:2

**surrounded**
11:5

**suspected**
269:20

**sustain**
89:21

**SUV**
342:11

**swastika**
40:10

**swear**
8:11 257:15

**swearing**
250:12

**sweet**
108:1

**switch**

95:19

**swore**
253:21 256:1
257:1 318:14

**sworn**
117:9

**symptoms**
280:14 291:15
357:14 359:2,
3

---

**T**

**table**
125:8 157:13,
14,15 159:21
160:11 161:6,
10 163:13
165:22 166:9
170:24

**tables**
162:10 301:5

**tackled**
11:19

**Taco**
346:13

**tacos**
346:13

**Tahoe**
342:11,13

**tail-end**
86:15

**takes**
62:7 66:8,9
164:24 165:25
166:15,18

**taking**
69:15 97:19
111:18 153:17

163:10 174:6,
22 180:6,18,
19 185:15,23
186:1,12
187:2,9
189:15,24
190:12,13,14
215:24 222:10
233:3 235:14
241:25
271:21,25
272:2,12
308:7 309:25
326:11 335:6
362:4

**Talent**
33:16,20
34:23,25

**talk**
11:2,3 16:13
20:9 23:12
31:4 39:3,9
49:25 56:10
62:22 73:9
92:3 93:21
100:12,16
130:25 137:8
140:7 143:4,
10 144:7,8,14
147:5 148:20
165:8 187:1
205:19
208:13,16,17,
18,24 246:2
258:17
259:14,16
265:16,18
274:1 288:8
289:7,17,23,
24 304:20
308:4 309:6,
15,16 320:2
321:18 324:8,

16 327:12
346:6,13
360:6 365:13,
14,18 366:12,
14,16 367:14

**talked**
9:6 16:12,15
17:20 45:19
48:5,9 65:16,
18 75:23,25
78:19 86:18
87:9 92:23
116:19 120:20
122:3 129:6
138:17,18
141:6 148:16,
19 163:12,15
174:19 207:4,
7,23 239:24
248:5,8
251:19 254:18
302:13,14
304:18 307:24
309:12 312:24
328:6 330:15
334:14 344:2
347:3 349:5
352:17
359:13,15
360:1 365:11,
13,20 368:5

**talking**
11:10 19:8
23:18,20 27:7
45:21 61:25
62:1 68:22
79:2,7 94:10
132:18 133:25
137:24 139:20
140:8 143:7,
21 156:4
164:8,9
165:17 187:17

196:19 198:24
223:20 225:20
226:16
251:12,18
253:18 258:6
276:12 277:15
278:24 290:16
297:25 299:17
325:4 363:22

**talks**
123:12

**Tamron**
158:25

**tank**
11:20

**Taryn**
266:12

**task**
317:8

**tasteful**
111:21

**tastefully**
191:19

**tasteless**
245:25

**tattoo**
40:10,17 41:4
59:5 337:5

**tax**
52:3,5,9 342:6

**team**
19:4 104:17

**teams**
18:21

**teen**
20:4

**teenager**
18:2 272:25

JASON BOYCE

telling
41:16 42:8
44:5,9 45:7,
10,13,17 46:8
47:6 57:2 70:8
86:11 103:9
106:19 112:10
139:9 145:5
172:19
180:19,20
181:22,23
182:3 186:6
192:20 196:13
213:17,20
221:25 222:7,
8,11 223:11,
13 224:17
231:24 236:18
239:17
241:14,16
275:10 279:3
281:22 297:3,
4,5 305:11
306:2 351:10
352:18 353:11
366:8

tells
49:11 129:21
130:14,15
131:18 141:18
145:15 166:20
174:16 222:25
236:17,25
285:13,17,20
305:7 339:20

ten
136:22 137:1
154:24 164:23
170:7,11
173:15 174:9
267:12,18,21
332:5 338:1
352:17

tense
165:2 166:6
181:13 182:11

term
165:16 217:18
272:8,9
281:18

terminology
307:4

terms
35:8 60:25

terrible
352:22

test
137:15,16,19,
22,25 147:2,3,
5,11,13
264:16,17
280:12 307:5

testified
8:15 54:22
112:17 207:24
270:24 293:9,
17 294:10
314:1 325:8
327:22 333:17

testifying
231:13

testimony
117:9 123:23
142:12 172:8
182:5 203:10,
14 207:9
230:24 270:1,
2 271:6
292:23 293:14
320:19 321:25
322:5 328:3,6
344:8,18
353:1 362:17

365:14 367:2

text
16:13 26:2
48:21 115:5
118:5,9,10
131:12 132:22
141:8 143:18,
19,20 205:23
212:24
213:19,22
215:25 224:1,
8,10 225:7,8
238:21 244:13
251:23 252:10
286:7 287:9,
10,11 319:5,6
324:15,20
336:1 353:7

texted
114:19 174:25
208:7 212:19
216:3 321:18
324:13,14

texting
205:20 212:20
225:13 247:3
321:20 323:22

texts
25:20 118:7
137:21 205:21
252:24 303:24
327:3

thanked
262:24

therapist
17:18,22
269:11 277:18
285:3 290:3,
10,15,22
291:24 292:1
297:17,23

301:17 302:3
305:2,17
306:7 312:14
314:16,23
334:25 347:4

therapy
268:17 305:9
308:3 309:23
340:18,25

thigh
215:1

thing
11:19 158:1
166:10 171:7
172:17 173:20
175:9 193:3
194:17 196:12
199:16,17,19
200:20 201:22
210:6 215:10
237:22,24
241:12
262:15,17
263:8,11
279:1 285:10
288:6 292:20
304:11 320:21
350:15 352:24
365:7,8

things
24:17,22 44:9
59:12 62:21
100:15 119:23
134:22 135:3,
8 141:2
147:17 192:10
195:2 221:15
232:6,8
246:12 249:14
277:2 308:5
316:2 334:15
344:11,17

350:6 351:5,8

thinking
77:21,22,25
79:17 118:19
230:7,14
299:2 363:14

Thomason
106:15 107:7,
24

thought
11:13 17:19
18:20 26:10
39:11 41:7
58:4 64:21
71:4 77:9,12
83:2 101:5
103:3 108:22
109:16 127:17
149:20 204:2
214:14 216:9
220:2 233:20
234:4,5,8
235:2 258:4
290:3 293:11
320:17 321:5
322:22 327:23
364:1,3
365:10

thoughtful
83:24 84:6,7
302:16

thousands
36:24

three-page
283:24

threw
10:25

thrilled
93:13

**thumb**
166:3 171:14
173:2,3
183:10 364:1,
2

**ticket**
91:8 333:7,11

**tied**
294:23

**Tieste**
49:12,20 93:2
98:6,10,18
111:20 119:20
191:20

**Tiffany's**
131:19 132:1,
13,17,20
137:7 143:25
144:3

**time**
7:6,16 9:17
10:22 12:6
16:11 20:8,14,
23 21:1,21
22:22 27:3
31:3 35:3,11
36:1 37:25
41:14,25 42:9
44:6 45:20
47:5 48:13
49:14 50:2
54:17 57:22
61:6,10,13
65:11,18
73:10 74:8
76:7 77:20,24
81:23 83:2
84:22 86:1
93:20,22
96:13 107:16
115:18 116:22

118:12,13
124:5 125:25
128:12,15
140:19,22
144:25
145:16,18,19
146:2,3,15
148:13
151:16,19
153:15
162:24,25
163:4,5
178:14 181:23
186:13,18
187:12,15,20
188:20,21
189:15 194:1
195:23 196:15
198:20 199:8,
17 202:6,9
204:8,25
208:25 212:17
217:15 225:21
230:18 241:3
243:16,17
246:16 250:4,
7 252:6
254:19 255:22
256:4 258:3
262:6 263:5
266:22 277:16
280:10 282:11
284:6 290:2
294:1,6
295:16 297:18
301:20 303:5,
8,11 304:16,
22,25 305:21
313:13,24,25
314:6 324:14
327:19 331:15
332:21 334:8,
10,21 340:6
341:14,17

347:23 348:3
349:1,9
351:24
354:10,13,16,
22 355:4
359:15,20,22
360:5,14,17,
19,20,25
362:4 367:20
368:8 369:12

**timeline**
193:6 201:8
223:4 224:5
254:10,11
255:2 256:21,
22 257:11
258:14,16

**times**
20:17 31:11,
12 43:17 62:1
81:16 85:18
93:25 94:15
108:22
116:15,16
135:11
158:18,21
183:3 188:1
193:16 228:5
244:22 252:17
264:11,12
267:18
272:15,16,21
273:2,11
279:2 293:9
301:10,13
303:13,14
311:16,22,23
317:15 350:3
352:3,7,17
353:10 357:25
358:10

**timing**

199:20

**tiny**
169:3

**tired**
283:23

**tissue**
345:24

**titties**
42:25

**TMZ**
345:16,23,24

**today**
35:24 108:1
253:1 254:7
294:16 314:1,
8 347:5 351:4
352:17
357:16,17,18
361:14

**Today's**
7:6

**Todd**
24:21 25:7
26:19 27:16,
19 30:20,21,
25 33:17 34:2,
7 35:3 38:21
39:16 40:1
41:7,13,22
43:4,25 44:5,
7,9,23 45:16,
19 46:8,14
47:3,6,9
48:13,22 49:1
50:20 54:17,
22 56:9,10,20
57:2 59:11,12
60:10 62:21
64:19 67:13
68:6,10,12

69:3,22 70:21
71:4 72:16
74:3 79:23,25
80:6,12 81:8,
18 82:16,18
93:5 94:9,11
101:21
103:15,20,21
105:9,23
106:12 108:6,
7 110:24
111:1,7,13,15,
19 112:3,6,11,
14,17 113:23
114:17,19
115:5 116:22
119:2,12
121:19 123:18
124:2,20
125:18 128:25
135:25
213:12,17
214:7,17,25
215:19,25
216:15,20,24
217:9,16
218:1 232:5,
14 236:20,22
248:11 264:24
265:7 293:8,9,
16,20 315:14
318:5 319:6
327:21 328:7
330:16 352:21

**Todd's**
26:23 46:2
54:13 102:3
103:25 106:10
337:16

**told**
11:4,7,13,15
16:16,20,21,
22 17:3,7,18

JASON BOYCE

19:14 20:1
24:18,19
27:24 29:17
40:21 41:13
44:8 46:22
53:25 56:14
57:18,22,24
64:18 65:25
70:11,14
72:10 78:17,
21 93:10
99:13 101:24
103:15 104:24
106:7 109:7
117:8 125:16
129:7,24
130:3,7
136:22
137:15,16,25
138:5,19
139:14 145:16
148:9,11
154:10,16
172:1 174:23
181:5 194:11
196:15 197:2,
15,22,23
216:23 217:9,
10,11 222:25
224:3 228:3
235:7,9
245:22,23
251:17,23
262:15,16
263:12 269:4
271:15,18
272:24,25
273:5,14,17,
19 274:3,4,8,
9,13 275:5,16
276:15 277:4
278:18 279:12
283:10 292:1,
20 294:22

295:11,17,18,
21 296:24
297:8 298:24
299:2,5,8,21,
25 300:3
301:17 302:3
303:22 305:2,
5,24 307:24
308:12,15,19
312:3,5,7,14
313:19 315:13
327:11
334:11,25
336:11 341:5
349:6,22
352:21
359:15,16
364:4 365:7
366:4,12
368:7

**tomorrow**
111:7 210:17
211:4,12
355:14

**tone**
149:16 150:9

**tonight**
119:13

**tooken**
272:20

**top**
10:24 24:13,
14 47:22 71:5
76:12,20,21,
23 77:9,10
92:14 227:24
251:23 260:7
267:10 272:17

**topic**
17:17 245:17

**tops**
144:19

**total**
312:22

**touch**
65:15 71:9
72:14 93:10
237:20

**touched**
72:8,9 97:14
199:16 232:20
262:18 263:12
303:16

**touching**
77:14 90:9
194:21,24
199:3 201:6
207:25 217:8

**tough**
11:10,14
47:10,19
182:13,14

**towel**
99:1,4 239:10

**town**
10:6 252:3

**Toyota**
342:9

**trading**
327:1

**trailer**
117:10

**train**
300:14

**trainer**
299:22

**training**
175:5 234:24,

25 235:8,14
299:5

**transcribed**
149:1

**traumatized**
230:25

**traveling**
283:22

**treat**
281:22

**treated**
39:3 81:12,13
278:2

**treatment**
274:13 275:5,
16 276:16
278:18 285:4,
7 339:21

**treats**
39:1

**trip**
349:10

**trouble**
18:17

**true**
74:15 124:2
133:1,3,7,12
134:14 136:4
163:10 221:1
223:7 224:2,3,
4,9,16 228:17,
22 232:7
236:4,8
244:19,20
249:7 252:25
253:6 254:24,
25 256:17,25
257:1,4
269:17 271:4

273:1 277:11
282:5 292:8,
13,14,16
306:16 307:9,
11 313:8,17
319:17 331:20
334:16 345:21
347:4,5,9
348:2,21
349:8,21,24,
25 351:6,23
352:1,4
353:17,19,24
354:1 356:14,
19,20

**Trump**
317:24

**trust**
39:15 83:16
299:8 300:1

**trusted**
40:21 41:7

**Trusting**
39:13

**truth**
72:17 103:18
210:14 217:6
221:25 222:9,
11 228:14
229:13,15
231:8 241:14,
16 268:24
295:1 309:8
327:21 348:1
350:21 351:10
353:12,13,16
356:16 369:6

**truthful**
222:2

**Tuesday**
7:2,7

JASON BOYCE

July 09, 2019

**Tundra**
342:9,13

**turn**
64:22 126:9
204:13

**turned**
40:7,9 204:11
206:8 238:9
268:11

**TV**
271:2

**Twelve**
28:23,24,25

**Twenty**
169:21

**Twenty-eight**
123:24

**Twenty-five**
111:25

**Twenty-seven**
114:25

**Twenty-six**
10:23

**Twitter**
316:19,20
317:22 319:3

**two-year**
340:3

**type**
24:16,22
32:17 59:5
64:22 82:10
103:3,4
159:12 165:5
167:4,5 171:4
179:2 334:6

**typical**
47:10,19

108:10 180:24
219:6

**typing**
186:3

**typo**
215:3

---

**U**

---

**UFC**
235:6,8,12

**uh-huh**
15:10 29:21
46:19 48:23
50:15 59:7
62:25 70:1
75:18 76:4
80:24 82:14
88:2 89:1
92:19 104:12
122:6 127:13
129:1 146:14
147:8 150:21
152:10 167:19
170:14 174:3
178:13 179:17
191:18 201:13
206:1 223:14
248:21 251:9
262:5 272:14
289:19 300:5,
11 305:4
306:15 331:12
336:25 343:17

**uncomfortable**
217:19,25
300:9

**uncommon**
336:15

**underline**
353:17,18

354:17,20
355:1

**underlined**
356:14,16,17

**underlining**
283:5

**understand**
9:7,9 52:24
97:17 127:7
134:6 180:24
199:20,22
203:24 232:7
241:19,21
242:16 254:5
293:6 298:17
299:18 306:8
319:17 333:1,
3,4,8,22 334:3
336:20 337:19
368:11

**understanding**
151:2 306:4

**understanding
s**
134:3

**understood**
136:13 202:15
279:13 306:18

**underwear**
175:13
176:16,20,21,
24 177:4,5,12,
21 181:17,20
182:2,10,23
187:17,25
188:6 189:19
193:7 240:22

**unfamiliar**
178:16

**unilaterally**
186:25

**unimportant**
143:9

**unique**
64:20,21
123:19

**untrue**
319:18

**upbringing**
14:12,15

**update**
82:1 134:4

**updated**
82:10 268:6

**upset**
264:24 265:7
298:9,11

**upsetting**
299:15

**urgent**
267:14

**usage**
309:6,9

---

**V**

---

**valid**
73:1

**validated**
361:25

**values**
21:23,25

**Van**
263:19

**varsity**
18:21 19:4

**Vegas**
272:16 311:19

**verbatim**
17:16 70:2
206:2 228:13
263:15 295:20
305:11 319:20
340:20

**verge**
68:19

**verification**
250:12

**version**
256:4

**versus**
7:9 369:11

**victories**
349:12

**video**
7:7,20 23:15
24:7,25 25:5
61:10,12
91:10 96:12
140:19,22
187:12,14
202:6,8 250:4,
6 265:8,10
303:5,7
304:22,24
341:14,16
354:10,12
360:14,16
369:12

**videos**
23:3 77:16
78:16,20
97:20 264:23
265:1,6

**Vierra**
90:3 285:9,13

JASON BOYCE

286:6 287:11 288:22 289:4 330:1 333:17

**views**
22:2

**Vigilant**
266:8

**violating**
364:3

**visits**
339:21,22,24

**Vogue**
32:5

**voice**
8:24 148:23 149:16 150:9 210:3 321:15, 16 324:9,12

**Von**
220:9

---

**W**

---

**wait**
90:4 132:3 136:22,24,25 137:2,4 175:14 177:23 201:4 235:9, 18,20,22 236:5,9 249:25 256:25

**waited**
154:21

**waiting**
301:5

**walk**
209:9 349:13

**walk-in**
286:18

**walked**
11:6 63:24 155:19 165:21 196:17 205:12,16 209:5 286:18

**walking**
154:1,5 184:16,17

**wall**
160:12 168:20 169:7 170:3 172:11 176:3, 4,5 181:6

**walls**
160:7

**wanted**
11:3 21:16 29:12 39:17 43:20,25 65:13 71:10 72:2,8,10,12 74:5,9 76:9, 16,21 81:20 82:19 84:8 100:7 101:8 102:1 106:5 109:20 112:19,23 116:1,3,12,25 117:4 121:6,8 127:10,16 128:3,4 130:10,11 133:16 137:7 144:14,24 159:19 181:3, 4,15,18 186:15,17

196:2 203:4 204:1,2 206:19 210:8 217:6,19 221:24 231:3, 17 232:14 234:9,11,12, 17 236:7 239:4 244:5 246:25 247:1, 2,5,7,8 249:1, 4,12,13 259:21 263:3 277:4 309:15 315:15 320:19 322:7 323:7,9, 13 324:21 332:10 350:10 360:21,23 362:13,18 364:4 366:20

**wanting**
100:18 140:3

**Warburton**
92:10

**wardrobe**
63:23

**waste**
186:18 295:16

**wasting**
186:13

**watch**
11:14 271:1

**watching**
96:25

**water**
88:10 339:5

**waves**
359:12

**wear**
137:14,15 138:5 139:10 145:4,5

**wearing**
149:13 150:17 157:16,19 158:10 162:21 179:12

**Weber**
7:9,18,20 8:2 16:23 28:5 51:5 55:8 56:6 59:3,13 62:23 71:19 79:19 90:17 93:13, 20,24 94:12, 20 95:2,8,12 99:18,23 100:4,6,19,23 101:25 102:1, 6,11,15,20,25 103:6,12,16, 17 105:6,10, 13,14,20,22 106:1,5,7,14 107:1,3,24 108:18 109:2, 6,8,18,23 111:1,4,6,14, 16 112:4,6,15 113:3,7,12 114:8,16,20 115:4,10,12, 13 116:21 118:6 119:18, 19 120:13,22 121:4,10,15 122:5,20,23 123:1,9,13,20 124:13 127:12,24 128:4 129:5,7,

8,10,14,17,18, 22,25 130:16, 23 131:13,16, 19 132:25 133:14,15,16 135:10 136:16,19 137:6 138:5, 19,24 139:1,8, 13 140:2 142:12 143:3, 7,25 145:9,25 147:7,10 148:2,10,12 153:18 154:23 155:4,24 156:24 157:21,23 162:14 163:9, 18 168:17 174:19 180:5, 12 187:24 188:10,25 191:4,9 201:19 203:3 205:11 206:22 207:14 210:15 212:25 213:7, 13,18,21 214:4 215:18 218:5 222:24 223:1,11,21 224:1,7,10 225:6,18 227:10 229:10,15 231:1,6,10,18 232:19,23 233:13 234:12,14,18 238:22 239:2, 14 244:7,19 245:6,19 246:8,15

247:2,6,24
249:2,5,6,9,
13,15 250:24
251:15,17,19,
23 252:10,11,
13,16,17
253:9,12,13
254:14,20
255:8,10,14,
22 256:2,20
258:19 260:20
262:18 263:9,
13 271:11
278:3,6,11
279:18
280:16,25
303:17,20
304:8 307:12
312:24 314:10
328:22 329:4
330:9,18,22
331:5,9,25
332:18,23
333:6,22
334:6 335:11
339:9,17
345:20
352:10,13,17,
19 356:22
361:18 362:2,
9,13,16,18
366:11
367:13,21
368:7 369:11

**Weber's**
93:21 94:16
106:13 107:15
112:11,19,22
119:24
123:11,13
130:15 142:9
194:2 251:22
318:15 321:6

**website**
218:10 264:24
285:21,24
329:22

**weeds**
141:4

**week**
28:17,18,19
116:5,6 149:6
220:8 222:23
223:3,10,25
224:6,11,23,
25 225:5,9,10,
23,25 226:12
227:2 252:3
282:4 283:15
284:3 359:17

**weekend**
240:12

**weekends**
359:20

**weeks**
226:4,5
235:23 280:24

**weigh**
159:3 188:19

**weight**
43:20,21 44:1
57:13 104:23

**Weintraub**
7:17,18 8:8,18
10:21 11:11
21:19 23:21
24:1 25:23
26:1,11,15,17
40:13,15 41:3,
18 42:5,7,15,
17 43:9,22
44:21,25 45:2
49:21 52:19

57:1 61:3,6,8,
18,24 68:1,16
69:1 72:23
73:1,7,13
79:13 80:17
82:4 88:14
89:6,12,19
94:23 95:20,
22 98:16
107:20 112:2,
13 114:4,13,
15,25 115:2,9,
15 116:8,10
118:21 124:1
127:1,6,9
128:1 131:10
135:1 136:11,
15,18 138:17,
22 139:3,5,6,
12,15,22,24
140:15,23
141:1,23
142:13
144:12,22
146:12
149:16,20,23
150:4,9,13,18
160:18 161:1,
20,23 162:1
164:19
167:11,13,15
169:4 172:5,9
177:2,17,22
179:24 180:2,
10,17 182:6,
19 183:20
184:3,8,11,16,
19,23 185:4
186:15 187:16
190:3,4,17,20
191:2,13
202:4,10
203:15,18
210:1,24

211:22 214:1
218:19 220:15
221:18,21
222:5,22
227:5,15,20,
22 228:11,20,
24 229:3
231:14 238:4,
19,24 243:11,
14 249:19,22
250:1,8,10
251:3,6
256:12,17,24
260:23 261:3,
17 268:5,12,
13 270:2,7
274:20,22,25
275:3,9,13,18
277:1 278:16,
21 281:6,15
282:15,16,23
283:1,3,18,20
284:16,22
285:1 287:8,
14,16 292:10,
14,19 293:1,
15 294:19
295:7 296:6,
12,16,17
303:2,9 304:3,
5,19 305:1
307:18 308:23
309:2,4,22
310:3,5,8,11
311:1 316:15
317:6 321:11,
14 322:1,6,11,
17,18,22
323:2 324:7
325:1 327:15
328:5,11
329:14,24
332:14 333:12
335:3,9 336:6,

9 337:22
338:7,10
339:7 341:11,
18 342:22,24
343:1 344:9,
17 345:1
346:21 347:16
350:19,22
351:13 353:2,
22 354:1,22,
25 355:19
356:11 360:4,
8,12,21
362:15 363:5
364:9,13,19
365:4,25
366:3,10
367:3,17,19
368:1,3,14,17,
20 369:2

**WEINTRUAB**
63:14 68:25
71:3 320:1

**weird**
206:3 208:8
216:7,10

**well-known**
315:3,6

**West**
9:18

**whatnot**
259:17

**When's**
282:11

**whisper**
221:14

**whispering**
221:9

**white**
101:11

JASON BOYCE

July 09, 2019

whites
120:2

wholeheartedl
y
260:23

wife
11:2 52:21
83:12,13
85:17 267:7
295:18,22
302:4

Williamsburg
205:14 209:4,
19

window
161:22

windows
155:9 161:14,
15,16,20
162:2,5

windup
157:6

winning
333:7,11

wiped
208:15,20
325:11,20
326:20

wishing
103:22 104:1,
4 122:4,16
133:13 247:16
331:4 336:10

withdraw
256:8 314:13

withdrawn
219:11

witnesses
260:21 261:5

woman
84:8 92:17
154:13 156:1

women
152:19 331:23

wonderful
232:6 315:14
352:23

Wood
266:12

word
57:15 85:12
166:5,7
178:10 232:2
265:4 318:10
323:11,12

words
17:2 39:7
43:14,15
66:11 118:25
130:8 137:17,
20 177:4
185:9,10
189:4,5 195:5,
6 210:7
214:13,15
228:13 242:18
247:19 258:23
263:10,14
288:17 307:9
313:14 319:15
344:5 353:6,8
366:11 368:8,
23,24

work
24:15,23
28:15,17,22
34:18 38:1,4
45:22 60:13
62:23 70:7
97:5 101:8

112:19,22
115:21 116:1,
3,5,12,17
117:24 119:24
121:8 124:13
131:5,13
136:8 143:22
147:14 173:4
175:5 215:12
233:21 234:6,
9,11,12,17
235:19,21
246:25 247:1,
2,5,8 269:11
300:14 325:22
330:6 342:9
349:3 350:10
359:14,16,17
363:17
366:21,24,25
367:4

worked
12:14,15,18
31:5 37:25
38:2,7,20 50:7
64:24 84:24
98:3 117:17
252:16 264:11
281:10 346:9

working
28:12 31:9
38:15 66:3
135:17 153:2,
4 174:20,23
299:5,14,22
300:13,17
301:14,16
329:5 340:25
341:9,19
345:19,22

workings
281:9

works
15:2 60:6
104:20 106:25
117:23 186:16
288:5

world
33:4 66:10
134:22 191:6
266:5 330:17
336:24 338:23

worlds
134:21

worried
11:5,6 272:24
273:9,11,12,
13,22,25
274:2 279:2

worries
273:18,24

worry
273:2

worrying
278:10

worst
210:6

worth
335:24

worthy
21:21 185:11

woulda
331:6

Wright
260:11

wrist
192:25 194:11
195:13 196:14

write
47:21 83:22

131:5 196:20
213:12 215:4
218:11 219:5
220:12,18
242:3 243:2
245:18,21,22,
23 347:20

writes
240:6 317:21

writing
69:3 115:5
214:11 241:18
351:18 362:18

written
123:12 257:19
319:9

wrong
49:10 86:4
105:24 108:18
185:14 357:24

wrote
47:9 62:20
63:3,9,15
64:2,7,24
65:20 66:7,14
67:13 68:9
74:2 102:10
111:5,7
124:12 212:11
231:4,6
235:19 273:4
274:12,19,20
275:19 276:18
277:9 292:6,
13 298:1
309:5,19
312:25 319:19
324:22,23
347:7,9,13
348:23 349:9,
16 350:14

JASON BOYCE

351:19

**X**

**XO**
108:5

**Y**

**year**
10:16 15:17
21:7 30:22
33:25 38:3
51:23 54:5,19
62:12 96:1,9
102:13,14
114:1 116:6
125:5 130:9,
10 134:11
135:25 136:1
230:3,4 245:1,
5 267:19
272:22,23
290:4 308:16
310:19 311:7,
18,21 312:1
328:15,21
336:13
337:11,12
340:7 341:25
342:4,12
349:19 358:20
359:5

**yearly**
54:4

**years**
9:13,17 10:1,
9,10 12:14
17:4 20:4,14
28:10 53:3
54:7 55:13
58:13 62:7

64:8,11 65:19
66:23,24
102:16 103:5
108:4 110:24
115:18 118:16
121:5,14
133:6,23
135:22 184:25
215:7 233:15
236:14 237:9,
16,18,23
266:25
267:12,21
269:13,19
270:9 271:13
272:13 274:13
275:4,15
276:14 278:1,
14,17 292:2,
15 294:2,23
295:2 299:6,
23 312:14
313:22 332:5,
6,7 342:7
352:16

**yesterday**
36:3,5 250:21

**Yo**
59:2

**York**
7:21 47:22
53:20,22
60:13,18
85:21 91:3
105:20
107:13,14
111:6 124:4,6,
7 144:6
186:11,15,16,
17 230:6,10,
19,21 233:12
234:21

235:19,21
238:15 302:2
329:17 349:6

**young**
83:23 337:7

**younger**
14:22 57:23
58:5,7

**youth**
58:23 125:22,
24

**Z**

**zoom**
331:23

**zoomed**
81:2 134:4
216:12