# EXHIBIT L

Page 1

1   UNITED STATES DISTRICT COURT
    FOR THE SOUTHERN DISTRICT OF NEW YORK
2   Case No: 1:19-cv-03825(JMF)
    ------------------------------------x
3   JASON BOYCE,
4                           Plaintiff,
5                -against-
6   BRUCE WEBER and LITTLE BEAR INC.,
7                           Defendants.
    ------------------------------------x
8   Case No. 1:18-cv-12112
    ------------------------------------x
9   JOSHUA ARDOLF, ANTHONY BALDWIN,
    BUDDY KRUEGER, JACOB MADDEN, and
10  JNANA VAN OIJEN,
11                          Plaintiffs.
12               -against-
13  BRUCE WEBER,
14                          Defendant.
    ------------------------------------x
15
                        30 Rockefeller Plaza
16                      New York, New York
17                      October 14, 2019
                        10:15 a.m.
18
19
20      VIDEOTAPED DEPOSITION of ANTHONY
21  BALDWIN, a PLAINTIFF in the
22  above-entitled action, held at the above
23  time and place, taken before Dawn Matera,
24  a Shorthand Reporter and Notary Public of
25  the State of New York.

```
                                        Page 2
 1    A P P E A R A N C E S :
 2
 3        THE BLOOM FIRM
          Attorneys for Plaintiffs
 4            85 Delancey Street
              #20
 5            New York, New York 10002
              (954)661-6734
 6        BY:  ARICK FUDALI, ESQ.
              arick@thebloomfirm.com
 7
 8
          SALE & WEINTRAUB, P.A.
 9            2 South Biscayne Boulevard
              One Biscayne Tower - 21st Floor
10            Miami, Florida 33131
              (305)374-1818
11        By:  JAYNE C. WEINTRAUB, ESQ.
              jweintraub@saleweintraub.com
12
                    -and-
13
          SHEPPARD MULLIN RICHTER & HAMPTON LLP
14            30 Rockefeller Plaza
              New York, New York 10112
15            (212)634-3095
          BY:  DANIEL BROWN, ESQ.
16            dbrown@sheppardmullin.com
17                 - and -
18        NELSON MULLINS RILEY & SCARBOROUGH LLP
          Attorneys for Defendants Bruce Weber
19        and Little Bear
              2 South Biscayne Boulevard
20            21st Floor
              Miami, Florida 33131
21        BY:  JONATHAN ETRA, ESQ.
              jonathan.etra@nelsonmullins.com
22            (AFTERNOON SESSION)
23
      Also Present:
24
          Jonathan Bernstein, Little Bear
25        Carlos King, Videographer
```

1                      I N D E X
2
     WITNESS        EXAMINATION BY          PAGE
3
4    Anthony Baldwin     Ms. Weintraub      7
5
6
7
8
9            E X H I B I T S
10   BALDWIN        DESCRIPTION             PAGE
11
     Exhibit 1    document, Bates          45
12                stamped LBBW36328
13
14   Exhibit 2    welcome packet, Bates    51
                  stamped PLAINTIFFS00336
15
16
     Exhibit 3    photographs, Bates       121
17                stamped LBBW36747,
                  36750, 36751
18
19
     Exhibit 4    e-mails, Bates           140
20                stamped LBBW36304,
                  36307, 36355, 36332,
21                36333, 36310
22
23   Exhibit 5    Tweets from Anthony      192
                  Baldwin
24
25

1          probably spot on.

2                  MR. FUDALI:  I was just

3          reminding the client not to reveal any

4          conversations that he's had with his

5          attorney.

6                  You can answer the question.

7          A.    I cannot give you any names of

8     anyone that I heard that from.

9          Q.    Did you discuss it with your

10    lawyer?

11         A.    I did not.

12                MR. FUDALI:  I let him answer

13         that question, but for the record,

14         we're not waiving attorney-client

15         privilege.

16         Q.    So is it fair to say that aside

17    from hearing double or triple hearsay

18    from somebody you can't even name, it was

19    your impression, whether it's correct or

20    not, that the photographer and the CEO

21    made the decisions who would be displayed

22    in an Abercrombie shoot?

23         A.    Yes.

24         Q.    You shot the Abercrombie &

25    Fitch 2009 in Amelia Island in Florida?

```
                                      Page 39
 1      A.    Correct.
 2      Q.    Who was your agent at the time?
 3      A.    Otto Models.
 4      Q.    And your agents, who got you
 5  booked for the shoot, right?
 6      A.    Yes.
 7      Q.    Bruce Weber didn't invite you
 8  to come to that shoot, right?
 9      A.    I don't understand.
10      Q.    Well, like Columbia invited you
11  to apply to their school, right?
12      A.    Sure.
13      Q.    Bruce Weber didn't invite you
14  to go to that shoot, did he?
15      A.    I don't know what influence he
16  had for the casting process.
17      Q.    Did you go to a casting?
18      A.    Yes.
19      Q.    Was Bruce Weber there?
20      A.    No.
21      Q.    Did Bruce Weber recruit you to
22  go to that, communicate with you in any
23  way?
24      A.    Prior to the casting.
25            MR. FUDALI:  Object to form.
```

1   don't know if I found all of them.

2        Q.    Now, you said -- so you were in

3   the ballroom.  And some assistant came

4   over to you and said that Bruce Weber

5   wanted to see you in his hotel room?

6        A.    Yes.

7        Q.    And do you know what time of

8   day this was?

9        A.    No.

10       Q.    And you have a vision of that?

11  You have a mental picture of being in the

12  ballroom and being told to go there,

13  right?

14       A.    Yes.

15       Q.    And what were you doing in the

16  ballroom?

17       A.    Sitting at a table with the

18  other models, talking.

19       Q.    It wasn't during a shoot?

20       A.    It was prior to -- it was

21  during the shoot period, but no one was

22  shooting yet.

23       Q.    Right.  So it's really prior to

24  the shoot, isn't it?  You're all in the

25  ballroom?

1     Q.    Had you seen Bruce Weber send
2  anyone home?
3     A.    This is the first time that I
4  had seen Bruce Weber.
5     Q.    So did you question that?
6     A.    In what way?
7     Q.    You had a contract, you had a
8  job, didn't you?
9     A.    People had been sent home
10  already, a lot of people.
11     Q.    But you don't know why?
12     A.    A lot of people had been sent
13  home already.
14     Q.    And then what happened?
15     A.    So then we continued taking
16  photographs.  He wanted to do a breathing
17  exercise with me.
18     Q.    Hold on.  So he asked you if
19  you were willing to take nudes and you
20  said no, right?
21     A.    Yeah.
22     Q.    And you said that he seemed
23  annoyed?
24          MR. FUDALI:  Asked and answered.
25     A.    Yes.

Page 98

```
 1       Q.     And after that, he said
 2   something to you to the effect of I could
 3   send you home?
 4             MR. FUDALI:  Object to form.
 5       Q.     So does he tell you to leave?
 6       A.     No.
 7       Q.     Then what happened?
 8       A.     Then he wanted to do a
 9   breathing exercise.
10       Q.     And what did you say?
11       A.     I didn't know what that meant.
12   I was like what is that?  So he
13   instructed me through it.
14       Q.     Let's stop here.  You're a
15   personal trainer?
16       A.     Yeah.
17       Q.     You've done breathing and
18   stretching as part of your personal
19   training, haven't you?
20             MR. FUDALI:  Object to form.
21       A.     No.
22       Q.     You don't do breathing
23   exercises or stretching exercises as part
24   of your training?
25             MR. FUDALI:  Object to form.
```

1  far away are you from him?

2           MR. FUDALI:  Object to form.

3      Q.    How close were you to him?

4           MR. FUDALI:  The objection was

5      it's a compound question.  You can

6      answer.

7      A.    He was maybe five feet.

8      Q.    And what does he say to you?

9      A.    Put your hand on your chest.

10     Q.    Did you?

11     A.    Yes.  He said take a deep

12  breath.  Let it out.

13     Q.    Did you do that?

14     A.    Yes.

15     Q.    And then what?

16     A.    And then he asked, do you feel

17  that?  I said no.  He said put your hand

18  lower.  So I put my hand lower.

19     Q.    Where did you put your hand?

20     A.    Just below -- like hand's width

21  below where it was prior.

22     Q.    Okay.  And then what happened?

23     A.    Repeat.  Take a deep breath.

24  Exhale.  Do you feel that?  No.  Put your

25  hand lower.

1            Now my hand is belly button.

2     Q.    And then what happened?

3     A.    Repeat again.  Breath in.

4  Breath out.  Do you feel that?  No.  Put

5  your hand lower.

6            I put my hand at my waste band.

7  Repeat the same thing.  Breath in.

8  Breath out.  Do you feel that?  No.

9     Q.    And so he's telling you, he's

10 directing you how to do the breathing

11 exercises and touch yourself, yes?  He's

12 not touching you?

13    A.    Yes.

14    Q.    Correct?

15    A.    At that moment, yes.

16    Q.    You're five feet apart?

17    A.    Yes.

18    Q.    So now your hand is in your

19 waste?

20    A.    At my waist band.

21    Q.    And then what happens?

22    A.    Repeat the same thing again.  I

23 said no, I don't feel that.  I didn't

24 know what that meant.  And then we --

25 he's like okay.  Then continued, took a

```
 1   your mouth?
 2        A.    No.
 3        Q.    Okay.  So now are you in the
 4   same place or do you move to a different
 5   place when he starts taking pictures?
 6        A.    We are in the same place.
 7        Q.    Okay.  So now you're back to
 8   taking pictures, and is he directing you
 9   where to stand and where to go?
10        A.    Yes.  And he wants me to adjust
11   my underwear.
12        Q.    Adjust your what?
13        A.    Adjust my underwear.
14        Q.    And do you do that?
15        A.    Yes.
16        Q.    So you do what he asks.  And he
17   is taking pictures?
18        A.    Yes.
19        Q.    And then what happens?
20        A.    I adjust my underwear.  He says
21   it's not what he wanted.  So I do it
22   again.  He got annoyed again and said
23   that's not -- here, let me do it.  And he
24   just walked up acting like he was going
25   to adjust my waist band or something, but
```

```
 1   he just reached in and grabbed my

 2   genitals.

 3       Q.    And I know this is not an easy

 4   question.  So I am going to count it out

 5   for you.

 6             But I need you to think in your

 7   mind, if you can, to how -- did he touch

 8   your penis?

 9       A.    Yes.

10       Q.    I need to know how long you

11   believe his hand was on your penis, and

12   understand that seconds go very, it takes

13   a long time to get to two or three

14   seconds.  So I want you to be cognizant

15   of that when you think in your mind

16   before you answer.  Because I am going to

17   count and tell me when to stop.

18             One, two, three, four -- you

19   think it's longer than this that he has

20   his hands on you?

21       A.    It's about four or five

22   seconds.

23       Q.    And is he saying anything?

24       A.    Yeah.

25       Q.    In these four or five seconds,
```

Page 367

1                    CERTIFICATION

2

3        I, Dawn Matera, a Notary Public for

4    and within the State of New York, do

5    hereby certify:

6        That the witness whose testimony as

7    herein set forth, was duly sworn by me;

8    and that the within transcript is a true

9    record of the testimony given by said

10   witness.

11       I further certify that I am not

12   related to any of the parties to this

13   action by blood or marriage, and that I

14   am in no way interested in the outcome of

15   this matter.

16       IN WITNESS WHEREOF, I have hereunto

17   set my hand this 22nd day of October,

18   2019.

19

20

21           Dawn Matera

22                  *      *      *

23

24

25

| & | | | |
|---|---|---|---|
| **&** 2:8,13,18 6:21 21:4 31:4 32:24 38:24 42:7 46:20 47:4,13 49:2 50:13 307:8 308:10 310:2,21 313:13,20 320:1 322:5 326:21 330:15 | **12:41** 133:4<br>**13** 288:21<br>**13th** 254:4 258:7<br>**14** 1:17 330:18 368:3<br>**140** 3:19<br>**1401** 8:20<br>**14th** 5:3<br>**15** 113:18 114:24 156:10,24 157:1 157:11 184:12 270:4 273:15,19 273:20 280:9,12 280:12,14 328:4 | **2003** 11:14 250:7,8<br>**2005** 250:6<br>**2006** 12:2 23:12 72:4 218:8 277:9<br>**2007** 245:14 246:13,16,17 247:14,20 248:7 252:7 269:5<br>**2007/2008** 15:16 16:7<br>**2008** 23:21,21<br>**2009** 21:20 23:21 27:3,25 38:25 72:16 135:11 | **2012** 26:22 27:2 28:8 171:22 178:12 179:15 180:23 181:8,10 190:8 197:7 206:17 207:9,15 254:22 259:4 271:4 288:21 293:21 310:10 314:9 318:20,22 320:13 327:14,23 328:4 349:19 |
| **0** | | | |
| **03825** 1:2 5:20 | | | |

**&**

**&** 2:8,13,18 6:21 21:4 31:4 32:24 38:24 42:7 46:20 47:4,13 49:2 50:13 307:8 308:10 310:2,21 313:13,20 320:1 322:5 326:21 330:15

**0**

**03825** 1:2 5:20

**1**

**1** 3:11 5:15 45:12 45:15 66:8
**1-18** 5:22
**1-19** 5:20
**10** 4:21 95:12 113:18 114:24 154:25 156:10 157:1,11,19 158:10 159:13 169:8 199:23 213:9,16 217:5 249:17 273:19 286:10 308:7
**10,000** 199:9
**100** 33:20 70:16,23 128:21 186:12 273:20 353:12
**10002** 2:5
**10112** 2:14
**10:15** 1:17
**11** 243:14 246:25
**11:27** 66:7
**11:33** 66:11
**12** 281:25 330:18
**121** 3:16
**12112** 1:8 5:22

**12:41** 133:4
**13** 288:21
**13th** 254:4 258:7
**14** 1:17 330:18 368:3
**140** 3:19
**1401** 8:20
**14th** 5:3
**15** 113:18 114:24 156:10,24 157:1 157:11 184:12 270:4 273:15,19 273:20 280:9,12 280:12,14 328:4
**15th** 310:10
**16** 4:15
**16th** 254:22 259:4
**17th** 255:6 256:19 256:23 259:12
**19** 4:16
**192** 3:23
**1984** 9:2
**1:18** 1:8
**1:19** 1:2
**1:32** 134:3
**1l** 10:12
**1st** 9:25

**2**

**2** 2:9,19 3:14 4:18 4:19,20 51:20,23 66:12 133:5 142:22
**20** 2:4 117:15 186:12 351:4 353:17
**200** 199:9
**2000** 27:4 28:2 241:20,21,22 242:10,25 244:10 244:16 246:23 247:11,14 287:13

**2003** 11:14 250:7,8
**2005** 250:6
**2006** 12:2 23:12 72:4 218:8 277:9
**2007** 245:14 246:13,16,17 247:14,20 248:7 252:7 269:5
**2007/2008** 15:16 16:7
**2008** 23:21,21
**2009** 21:20 23:21 27:3,25 38:25 72:16 135:11 140:1,24 177:5 181:1,12 184:9,10 189:17,20,22 202:1 208:9 209:11,13 210:8 210:11,17 240:16 252:18 270:8 271:21,24 272:18 274:18,23 275:2 279:24 280:20 285:16 311:1 313:16 339:2 349:21 354:4
**2010** 168:8,12 169:21 184:14 189:23 200:1,22 242:7 243:13 246:25 247:11,14 261:11,14 274:25 290:1
**2011** 16:20,21 166:19 168:13,14 190:1 217:19 244:22 250:8,11 250:12 252:19 254:18 258:7,11 258:18 309:10

**2012** 26:22 27:2 28:8 171:22 178:12 179:15 180:23 181:8,10 190:8 197:7 206:17 207:9,15 254:22 259:4 271:4 288:21 293:21 310:10 314:9 318:20,22 320:13 327:14,23 328:4 349:19
**2012/13** 292:12
**2012/2013** 292:20
**2013** 217:19 261:15 288:9 293:22
**2014** 188:20 255:6 256:5,23 259:12 270:4
**2014/2015** 28:4
**2015** 12:17,21 26:22 27:2,5 261:16 285:17
**2016** 261:20 299:7 300:17 303:4,14 303:15
**2017** 262:3,13,14
**2018** 194:21 201:17 262:19,24 263:2 290:2
**2019** 1:17 5:3 263:8 264:6 265:6 265:14 266:17,23 267:19 366:23 367:18 368:3,22
**212** 2:15
**21st** 2:9,20 200:1
**22** 252:8
**225** 4:16

**[229 - acceptable]**

**229** 4:17
**22nd** 254:18
258:18 367:17
**23** 252:8
**230** 4:18
**233** 4:19
**241** 4:2
**24th** 261:16
**26th** 262:3,8,12
263:8 264:6 265:6
**27** 140:24
**27th** 140:1 151:6
152:19
**28th** 166:19
194:21 262:4,5,14
**29th** 254:3,15
258:11
**2:19** 182:1
**2:25** 182:4
**2:39** 192:16,22
**2nd** 250:12,22
252:19 257:18

**3**

**3** 3:16 85:4 121:18
122:15,17 134:4
142:22 233:18
314:24
**30** 1:15 2:14 6:2
15:13 254:12,19
316:2 343:4,6
359:20
**305** 2:10
**310-729-8297**
290:18
**314** 4:4
**331** 4:6
**33131** 2:10,20
**332** 4:8
**337** 4:20,21
**35** 242:19

**36307** 3:20 140:11
162:18
**36310** 3:21 140:12
**36332** 3:20 140:11
**36333** 3:21 140:12
**36355** 3:20 140:11
**36750** 3:17 121:17
**36751** 3:17 121:17
122:9
**37** 4:15 11:1
**374-1818** 2:10
**3:15** 193:3
**3:50** 233:17
**3:59** 233:21

**4**

**4** 3:19 85:5 122:6
122:12 140:13,16
166:9 180:3
233:22 366:16
**40** 49:6 53:10
**45** 3:11 222:19
**4th** 165:11

**5**

**5** 3:23 162:15
192:24 320:8
322:15
**50** 186:11 193:23
253:25 254:19
**500** 199:9,14
**501** 8:21
**51** 3:14
**5777** 367:20
**5:13** 309:5
**5th** 179:15

**6**

**6** 4:2 241:8
**60** 249:20 250:2
264:17
**634-3095** 2:15

**661-6734** 2:5
**6:19** 361:7
**6:26** 361:10
**6:28** 366:18
**6:30** 366:13
**6th** 261:20

**7**

**7** 3:4 4:4,17 9:2
314:13,16
**75** 117:12 193:23
**7:30** 53:3

**8**

**8** 4:6 331:24 332:4
**80** 350:21
**85** 2:4

**9**

**9** 4:8 85:4 146:18
320:8 322:15
332:11,13
**90** 249:11,20,21,25
250:3 254:4,6,7,11
254:16,20 264:18
292:20,22 293:3
**95** 326:10
**954** 2:5
**9th** 262:19,23
263:2

**a**

**a&f** 41:10 45:21
46:1 136:25
137:14 138:1
141:20 149:21
153:18 161:6
270:6 309:16
326:19
**a.m.** 1:17 5:3 53:3
66:7,11 85:4
**aaron** 56:23 57:9
57:18 124:10

125:17,22 126:25
141:21 161:10,13
312:6
**abdomen** 303:22
304:6 305:2
307:11 308:3,13
**abercrombie** 21:4
31:4,5 32:1,18,24
33:1 34:17 37:14
38:22,24 40:21
42:7 43:25 44:6
46:20 47:4,13
48:4 49:2 50:13
50:18 64:5,8
208:19 225:22
240:16 307:8
308:10 310:2,21
311:1 319:19
326:21 330:15
331:4
**ability** 284:17
**able** 27:9 83:3,12
84:7 144:14 274:5
298:22,24 300:8
339:17 340:6
**absence** 361:12
**absolutely** 96:18
152:16 216:14
220:20 221:4
240:24 263:25
272:7,12 352:16
352:20
**absurd** 321:11
350:24
**abused** 28:14
66:19
**academic** 245:18
**accept** 25:20
257:13
**acceptable** 165:19

**accepted** 157:16
**access** 61:7
**accessed** 143:9
**accomodation**
  251:8
**account** 185:10,24
  187:5,10 193:6
  194:7,8,22 195:2
  199:11
**accurate** 25:11
  45:4 46:7 53:10
  81:5 169:23
  201:21 202:12
  208:2 252:20
  255:3 256:3
  257:14,24 261:18
  261:23 265:9
  308:22,25 326:11
**accurately** 78:5
**acquaintance**
  286:2
**acquaintance's**
  286:4
**act** 76:14
**acted** 21:15 220:1
**acting** 57:23 58:5
  68:19 69:5 76:13
  104:24 139:3
  161:11 218:9
  277:8,10
**action** 1:22 6:10
  367:13
**actions** 29:10
**active** 197:1,3
**activities** 341:5
**activity** 160:11
  353:5
**actor** 205:12
**actual** 196:23
**add** 245:6,8,11
  246:16 249:3

250:24 251:8
255:7 259:13
261:16 264:22
265:3 269:5
**adderall** 15:11,23
  18:18 19:4 244:24
  245:18 249:8,11
  253:2,25 254:5,16
  254:20,24 256:21
  257:19,21 258:8
  258:12,20 259:6
  259:23 261:17,22
  262:20 263:10
  264:8 268:18
  292:21,23 293:4
  333:13
**addition** 82:20
  139:13 149:3
  311:11
**address** 8:19 9:7,8
  9:9 63:4 140:3,5
  140:21 141:22
  258:9 290:8,12,14
**adjust** 102:6
  104:10,12,13,20
  104:25 110:17,25
  220:2 279:11
  306:16
**adjusting** 110:19
**administer** 6:8
**admissible** 350:23
**admitted** 124:2
**admonished** 363:5
**advanced** 82:19
  84:14
**advancement**
  81:13
**advantage** 69:19
  71:10,15 172:6,13
**advice** 139:13
  142:14 149:2

158:16 270:17
**aeronautics**
  311:15
**affidavit** 301:24
  303:17
**affiliations** 6:15
**afford** 297:17,20
  297:23 298:5,22
  298:24
**afraid** 63:13 96:15
  131:19
**afternoon** 2:22
**afterward** 31:15
  342:2
**age** 49:23
**agencies** 23:22
**agency** 22:25 24:5
  24:25
**agent** 23:17 24:15
  24:16 28:15,22
  39:2 40:6,11,15,16
  41:9,19 42:5,21,25
  66:20 67:10 68:17
  68:18,19 69:4,5,6
  69:7 71:5 125:10
  125:13 139:8
  167:17 170:22
  175:10 204:18
  214:4 218:7,9
  219:17 256:15
  270:22 277:8,10
  277:22
**agents** 30:9 39:4
  69:1,2,3 73:20
  136:21
**ago** 41:24 87:4
  95:12 142:23
  146:8 154:25
  155:2 164:15
  166:3 185:13,14
  187:15,17,19

193:11,14 221:25
268:2 292:4
341:18 351:13
**agree** 5:13 29:1,14
  32:14 36:10,17
  48:9 141:12 156:6
  165:3 166:11
  185:5 195:21
  205:8 208:8 210:8
  236:16,17 247:15
  308:19 316:18
  324:24 325:11
  328:19 360:23
**agreed** 48:11,20
  119:22,23 325:2,5
  325:8
**agreeing** 231:15
  247:20
**ahead** 67:21
  110:23 112:6
  235:11 321:23
  353:1 355:13
**airplane** 317:3,3
**akron** 248:9
  250:16
**al** 5:19,21 368:2,2
**alcohol** 62:15
  116:22
**allegation** 107:10
  213:11 252:13,17
  252:23
**allegations** 18:7
  18:12 134:9
  136:11 168:3
  243:3 337:8 338:6
**allege** 137:6
  269:18 274:16
**alleged** 180:15
  271:24 306:20
  351:18

**allegedly** 243:1
**alleviate** 295:13
**allow** 230:17
　236:24 302:5,24
**allowed** 83:22
　112:22 263:14,22
　301:25 333:17
**allowing** 139:14
　149:3
**amazing** 142:21
**amelia** 31:6 32:2
　38:25 52:2
**amended** 243:3
**america's** 197:8
**amount** 263:14
　282:18
**amused** 326:3
　329:11
**amusing** 329:20
　329:21
**andrea** 10:22
**angeles** 9:21 17:7
　21:10,19,23 23:1
　23:16 24:13 69:8
　72:6 134:25 267:4
　299:11 300:8
　314:7
**angry** 108:1
　306:15 351:8
　358:12
**anguish** 338:25
　339:4 345:13
**annoyed** 94:19
　96:1,3,8,11,13
　97:23 104:22
　170:12
**anonymous**
　193:16
**answer** 4:14 8:3,9
　8:10 18:9,15,21
　20:6 22:16 25:13

29:5,24 31:12,20
32:8 33:14,17
34:21 36:25 37:16
37:18 38:6,12
58:3 59:20 64:16
66:23 67:14,18,22
69:15 70:8,9,22
71:2 73:10,15
77:8 82:3 83:16
83:25 84:16 86:25
87:3,5 88:1,10
95:9,23 96:6
100:6 102:18
105:16 106:4
112:23 113:6
127:22 128:24
131:24,25 137:23
145:12 152:6
154:12 155:19,23
156:15 163:9
173:15 184:22
186:25 192:2,11
198:16 199:13
202:17 203:25
204:16 205:17
206:24 207:7
211:7 216:1 217:6
220:17 221:9,23
223:13,24 224:23
225:12,18,19
229:7,14,23 230:2
230:4,17 231:7
232:12,21 233:2,4
233:13 234:14,23
236:21,25 237:4
239:7,11 243:12
243:12,17 244:12
246:21,25 263:5
272:6,8,13,14,22
272:24,25 273:5
273:16,25 274:4,8

274:12,14,20
275:9,15,21,25
276:4 278:1 283:5
283:20 285:6
287:4,9,18,20
301:9,19 302:6,10
302:21,25 303:1,6
303:6 307:22
316:22 323:7
330:5 335:10,12
337:2,4,10,13,13
337:18,20,23
338:2,22 339:20
340:1,22 344:15
345:10,22 349:4
350:8,12,15,25
351:10 352:19,23
353:3,10,19,21
354:7 355:2,5,8
362:5 363:21,24
363:25 364:22
365:3,8
**answered** 50:5
64:15 65:8 68:1
86:24 87:4,13,20
87:21,22 95:22
97:24 109:23
128:7 131:22
172:11 183:4
192:8 204:14
215:1 216:7 242:4
242:8 272:1,3,20
273:12,17 280:5
283:3,21 284:14
330:13 331:8
344:22 354:6
365:7
**answering** 65:11
67:15 79:25 80:3
80:5 82:16 152:14
152:16 225:15

281:14 317:14
**answers** 77:19
　178:25 320:22
　347:20 348:20
　358:25
**anthony** 1:9,20
　3:4,23 5:17 7:10
　7:18 45:20 141:19
　143:10 161:4
　167:13 179:22
　192:23 241:17
　247:9 269:17
　310:19 319:15
　366:15,20 368:3
　368:20
**anthonybaldwin**
　140:1
**anthonydbaldwin**
　140:6,8
**anticipated** 84:10
**antidepressant**
　19:10,12
**anxiety** 205:2,5
　212:8 213:1,3
　218:14,17,20,25
　291:18
**anxious** 22:7
**anybody** 28:17
　48:20,23 66:19
　118:23 129:12
　136:10 143:8
　144:11 146:10
　151:4,5 159:23
　323:19
**anymore** 187:3
　189:12,19 191:2
　349:15 361:19
**anytime** 85:6
　200:12
**anyway** 91:24
　139:12 185:18

| | | | |
|---|---|---|---|
| 200:20 242:5,16 329:18 | arguing 351:7,9 351:13 359:21 | 204:14 210:21 215:1 217:5 231:8 | 74:3 75:25 76:9 76:12,14,15 78:3 |
| **apart** 101:16 | **argument** 355:6 | 232:10 244:20 | 78:24 90:13 |
| **apartment** 8:20 13:14 79:16 | **argumentative** 359:19 | 246:19,22 264:11 267:6 272:1,3,20 | **assistants** 53:17 55:14,18,19 |
| **apologize** 140:7 | **arick** 2:6,6 7:3 | 273:7 274:7 | **associated** 33:1 |
| **appear** 362:24 | 87:17 238:21 | 277:12 280:5 | **assume** 106:10 |
| **appearance** 6:14 6:18 | 283:18 356:18,18 360:5 | 283:3,14,21 284:13 286:10 | 169:19 200:17 336:15,18 |
| **appears** 146:14 | **arisen** 365:15 | 288:22 289:4 | **assumed** 225:13 |
| 150:9 153:15 156:7 165:6 | **arrangements** 42:13,19 | 295:12 299:1 303:6 331:1 338:9 | **assumptions** 229:22 |
| **applicable** 243:4 | **arrested** 9:3 | 344:4,7,22 353:12 | **assured** 264:12 |
| **application** 340:23 | **arrived** 51:15 52:1 | 353:17 354:6 | **attached** 165:24 |
| **applied** 340:8,14 | 56:2 58:18 78:13 | 356:6 365:7 | 166:2 |
| **apply** 14:9,11,19 | **arrogance** 361:18 | **asking** 14:9,11 | **attaches** 166:12 |
| 39:11 252:2 | **arrogant** 363:11 | 26:10 44:16 67:2 | **attacked** 205:3,6 |
| 340:11 | **article** 88:8 131:10 | 67:3 70:12,14 | 213:1,4 |
| **appreciate** 145:7 | 226:24 310:9 | 89:9 95:24 111:7 | **attempted** 69:19 |
| **approached** 75:24 | 327:7,21,22 328:3 | 153:2 170:23 | 71:10,17,21,22 |
| **appropriate** | **ashamed** 269:19 | 175:11 205:15 | **attending** 6:13 |
| 235:18 264:21 273:25 274:2 | 270:11,15,20 271:2,8 | 223:15 226:8 232:3 273:15 | **attention** 116:21 275:20 |
| **appropriately** 261:22 | **asia** 332:10 | 300:3 305:13 307:3,21 317:8 | **attorney** 6:19 37:2 37:7,19 38:5,14 |
| **approximately** 243:13 | **aside** 38:16 134:10 135:24 136:3 | 334:10 336:11,20 341:15 342:10 | 67:13,17,20 68:12 70:8,11,13 73:12 |
| **april** 149:25 254:3 | 215:8 224:19 323:23 338:12 | 343:25 346:8 350:3 | 200:15 221:3 223:21,24 225:15 |
| 258:7 266:10 | **asked** 19:2 40:10 | **asks** 92:18,21 | 225:17 229:15 |
| **ardolf** 1:9 5:21 | 46:16 60:11 63:15 | 104:16 | 230:5 231:5,12,20 |
| 238:2,9,18 239:1 239:13,16,19 | 64:15 66:16,18 68:21 73:1 86:24 | **aspect** 253:1 | 232:5 234:8,25 235:22 236:15 |
| **area** 17:7,9 79:19 | 87:13,20,20,25 | **assault** 154:3,23 180:15 269:24 | 237:3 238:19 |
| 79:22,23 80:6,7,11 | 89:13,16 94:10 | **assaulted** 28:14,23 | 239:10 301:10,17 |
| 85:16,18,19,21 | 95:22 97:18,24 | 66:19 151:10 | 302:8,9,23 335:25 |
| 87:8 92:25 93:15 | 100:16 109:23 | 153:8 220:2 270:7 | 337:6,15,25 338:3 |
| 99:19,22 248:9 | 128:7 131:22 | 276:7 346:10 | **attorneys** 2:3,18 |
| 267:4 290:24 | 152:19 156:19,20 | **assaulting** 154:10 | 36:24 70:4 128:17 |
| **argue** 272:9,12 | 156:23 165:16 | **assistant** 59:22 | 136:15,18 228:21 |
| 355:3 | 172:11 183:4 190:25 192:8 | 60:12,15 61:10 | 231:11 232:4,7 |

234:3,17 235:4,5
235:10,17 236:19
238:14 271:17
**audio** 5:11,11
**august** 17:10
254:18 258:18
261:16 267:13
**authenticate** 143:5
144:15
**authorized** 6:8
**available** 265:9
298:7
**avenue** 8:20
**aware** 265:12
**awkward** 47:7

**b**

**b** 3:9 14:23,25
**back** 12:10,22
13:18 14:5 20:16
22:21 35:13 66:15
68:6 104:7 106:12
106:14 107:19,20
108:11,12 110:7
112:4 123:1,6,16
135:13 139:21
146:9 159:12
160:23 162:16,21
165:20 167:8
171:17 177:5
182:4 183:13
184:13 188:14,24
189:7 191:4,19
193:3 194:6
217:11 230:9
232:8 233:15
254:4,15 257:17
258:7,11 291:16
309:8 332:10
357:4 361:10
**backed** 106:18,19

**backward** 107:22
**bad** 37:23 114:15
167:25 180:25
181:12 318:11
359:2 363:12
**badger** 356:25
357:16
**badges** 32:10
**baldwin** 1:9,21 3:4
3:10,23 5:17 7:10
7:18,19 45:12,21
51:20 66:14
121:18 134:7
140:13 141:19
143:10 167:13
179:22 192:23,24
193:5 232:9 234:2
234:14 241:8
247:9 309:10
310:19 314:13
319:16 331:24
332:13 353:25
363:14 366:15,20
368:3,20
**ballroom** 53:2
56:3 59:18 60:1,5
74:3,12,16,25 76:1
77:4 123:1 125:2
**band** 101:6,20
104:25
**bandages** 116:23
**bandana** 86:1,6
**bar** 340:9,12,23,23
**barbara** 134:22
265:20,23 266:2
**barefoot** 89:4
**bartended** 21:2
**base** 91:4,14
**based** 37:19
225:13 229:15
230:5 236:23

249:25
**basic** 58:4
**basically** 29:2 56:8
255:12 312:11
327:1
**basis** 35:15 63:19
67:7 154:20,21
184:23 247:16
283:1
**basketball** 311:12
331:14
**bates** 3:11,14,16
3:19 45:10 51:18
121:16 140:10
**bay** 17:7,9 267:4
**bear** 1:6 2:19,24
6:23,24 7:2 41:11
73:21 141:1 284:3
**beat** 279:25
**beautiful** 169:2
**becoming** 23:6
**bedroom** 85:10,12
**beginning** 6:18
66:17 78:6 209:17
251:18
**begins** 66:11 134:3
233:21
**behalf** 6:21,22,24
7:1,4
**behavior** 251:12
**belief** 35:16
**believe** 12:2 22:9
29:11 31:3 42:18
50:5 51:14 54:7
58:14 64:19 69:12
78:4,18 79:3,14
82:5,10 93:17
102:10 105:11
127:23,24 136:23
137:24 140:17
141:3 146:11,12

147:5,8 168:5,16
174:5 181:15,16
183:6 185:13
199:1,22 203:13
203:16 205:18,18
205:25 214:14,22
216:18 227:13
234:4,6 237:2,5
242:9 250:14
252:21 253:23
254:2 256:4,10
257:25 258:10
265:16,23 271:22
272:5 281:8 283:3
283:21 284:1,2
287:17 292:3,12
296:17,19 297:12
299:3,14 301:11
303:5 333:3 342:1
342:23 344:4,7
345:3 358:15,19
359:1,5,16
**believed** 81:25
255:14
**belly** 101:1
**beneficial** 173:25
295:17,19
**bernstein** 2:24
6:23
**best** 29:2,12,17,19
83:10,20 84:3
95:18 119:3 310:1
310:6,20 311:5
313:10 319:23
322:9 324:1,19,20
326:20
**better** 164:13
166:1 174:19,24
228:8 255:23
257:20

**big** 27:15 208:23 215:11 275:18 297:5 318:17 320:5
**biggest** 331:10
**bikini** 122:4
**billboard** 33:11
**biology** 311:15
**birth** 9:1
**biscayne** 2:9,9,19
**blame** 209:6
**blaming** 345:17,25
**blast** 201:12 202:23
**bleeding** 116:19 147:14
**blog** 4:4 314:12 319:3,12 320:24
**blood** 367:13
**bloom** 2:3 7:6 220:16 221:22 222:8,12,24 225:8 228:16 230:21 231:4,25 232:1,14 232:25 237:17 300:21 301:4
**blow** 171:6
**board** 13:13
**body** 43:7 45:3 126:14 169:2 317:20
**boobs** 255:23
**book** 162:23
**booked** 39:5 42:6 270:24
**boost** 33:10
**boosted** 33:5
**bother** 318:5
**bottom** 52:6
**boulevard** 2:9,19 330:17

**box** 165:14
**boyce** 1:3 5:19 223:10 224:2 225:20 227:2 228:7 230:14,18 231:24 232:10 237:9 368:2
**bragging** 202:15 202:19,21,24 207:23
**brain** 347:11,14 347:17 348:1,9
**branch** 22:14
**brand** 30:13,18,22 32:17 33:15,25 210:13 260:14
**brandon** 56:23 123:13 124:9,10 125:16,25 126:7 126:16 127:9
**brands** 208:24
**break** 66:2 68:8 72:24 103:6 111:25 130:6,12 131:23 133:2 136:6 178:21,24 179:11 180:10 204:24 230:8 233:15,24 283:17 309:3 355:16,24 357:1,7,9 358:8 360:7,12 361:1,2 361:13,16,20,25 362:19,22
**breast** 255:8 259:13 343:16
**breasts** 255:20
**breath** 100:12,23 101:3,4,7,8 102:14 102:14,14

**breather** 361:22
**breathing** 97:16 98:9,17,22 99:1 101:10 102:9,11 102:25 103:17 124:12 126:1,8,10 132:3 278:13 279:1,4 303:20,23 304:17 305:4,21 306:9,24 307:9 308:11,12
**brian** 56:24 123:14 124:10 127:10,11
**briarpatch** 116:14
**bring** 273:3 357:3
**broke** 178:7
**brought** 62:24
**brown** 2:15 6:25 6:25 230:10,12 231:16 235:13 236:6 238:8,21 239:3 242:15 358:2,9 360:5
**bruce** 1:6,13 2:18 5:19,21 6:22 7:2 7:22 18:13,19 27:23 34:11 39:7 39:13,19,21 40:4 40:11,16,22 41:1,5 46:19 50:17 54:11 54:20 55:11 58:12 59:23 61:11,15,20 63:10 64:7,21 72:13,16 73:20,23 74:4 79:2 80:19 87:7 90:1,19 91:7 92:18 97:1,4 99:6 99:13 107:4 113:12 114:11 115:11 117:8

119:9 125:20 127:18 136:12,25 137:7,13 139:20 140:18 141:3 143:3,16,25 147:2 148:11 150:18 151:19 152:23 157:18 158:4,8,18 159:3,5,17 160:9 160:14 162:2 163:2 165:12 166:15,20 167:7 168:4,7,11,15,18 169:5,14,21 170:9 170:15 171:5 172:1,4 174:1,25 176:20 177:4 178:7 179:15,16 180:16 181:13 182:7 183:9 184:3 184:9 188:22 189:10 190:5,12 190:20,24 191:5 191:12,17,19,25 200:23 201:19 207:12,17 209:6 209:10 210:9,17 212:24 213:8 219:7,13,20,24 225:9,21 228:22 252:14 256:7,15 258:2 259:1 260:2 269:18 270:15,22 270:23 271:14 274:17 275:7 277:2,6,13,22,23 278:4,11 279:25 280:1,6,21 282:23 283:7,23 284:16 288:20,24 291:20 300:18 303:3,20

303:21 304:5,23
305:22 307:10
308:10 309:17
313:15,19,20
318:2,24 327:8
331:5 335:21
337:9 338:16,19
339:2 341:25
342:6 345:7,17
346:10 347:2
349:22 351:19
352:7 353:6 354:3
364:4,25
**bruce's** 90:24
91:13
**buddy** 1:9 239:24
240:5
**builder** 317:20
**built** 173:17
**bunch** 309:13
310:4,22 326:22
**business** 25:3
28:15 35:23 66:20
90:16 92:9 285:14
**button** 101:1

**c**

**c** 2:1,11 69:12
**california** 8:21
10:9 12:15 14:4
21:8 249:1
**call** 41:5,18 42:1,2
121:8 125:10
155:6 166:16
182:19 184:3,8,12
238:23 296:11,12
296:14
**called** 42:5 59:21
63:10 124:17
182:7,9 183:15
184:25 228:16
260:14 267:10,14

280:14,20,22,23
363:11
**calling** 184:13
222:5 280:9,22
281:4 282:24
283:8,24 357:13
**calls** 56:6 183:8
280:13,18
**camera** 75:5,14
77:15 89:24 90:1
93:24 110:8,10,14
111:3 167:7
205:22 326:24
**cameras** 90:5
**camp** 52:18
**campaign** 331:4
**campus** 266:3
**cannabis** 260:25
**capacity** 233:9,10
286:14 287:24
**capture** 120:13
**care** 132:9 224:20
241:15 295:2,15
298:11,18 330:22
349:9
**cared** 288:4
**career** 25:25 26:4
33:5,6,10 80:22
81:2,13,20 82:6,7
82:19 84:13 109:1
170:16 171:5
173:21,25 174:14
174:18,23 175:5
175:15,20,24
177:11 189:3
191:20 206:18
207:3 208:9
209:10,23,25
210:3,9,18,22
211:18 212:7,11
212:20 276:13

313:18 319:4,13
344:21 345:1,7,14
345:15,16
**careful** 152:6
244:4
**carefully** 107:13
152:5 243:21
244:1
**carerras** 69:10
**carlos** 2:25 6:4
69:10 71:5 218:11
219:16,21
**carry** 119:6
**case** 1:2,8 5:19,22
60:18 65:9 73:14
77:17 150:8 167:5
229:18 233:1
234:21 235:9
236:12,19 368:2
**casting** 39:16,17
39:24 40:21 227:7
**castings** 23:1
227:18,19,21
240:18
**catch** 8:13 162:3
**cause** 218:13
**caused** 218:17,25
335:1,5
**causing** 335:21
**cavallo** 51:10 52:6
**cell** 5:8
**cellular** 5:7
**ceo** 31:4 35:6
38:20 64:4
**certain** 73:2 88:21
**certainly** 25:8
33:24 240:22
341:7
**certainty** 301:22
**certification** 367:1

**certify** 367:5,11
**chair** 93:2
**chance** 80:21
315:1
**change** 87:5
279:18 333:16
352:22 368:4
**charge** 31:17
**chase** 139:5
**chat** 148:8
**check** 199:6,7
265:25 290:10
**checks** 290:11
**chest** 99:8,11
100:9 126:14
304:6 305:1,25
306:3 308:13
**child** 253:8
**chill** 361:21
**choice** 241:15
**choose** 25:18,20
25:24 26:3 350:19
**choosing** 25:25
**chose** 25:16
170:12 171:16,19
191:3,22 285:11
**chosen** 170:16
**cities** 24:12
**city** 161:5 314:5
320:10 322:17
325:9
**civil** 356:14
**claim** 14:6 18:18
59:2 67:9 75:25
127:1 136:24
137:9,13,15 148:4
151:9 156:11
157:13,19 158:4
158:10 159:13
160:3 169:8,20,20
170:14 171:17

172:22 174:15
175:21,23 176:16
182:6,18 184:18
184:24 189:17,22
195:17 201:18
207:22 209:9
214:17 219:7
225:9,22 249:10
266:21 267:18
269:8,17 270:7
271:10 272:17
274:16 275:6
278:11 279:9,23
281:22 282:13,23
283:23 284:15
285:15,16,19,25
291:9 309:17
311:19 313:18
318:23 328:14
332:20 334:2,5,5
335:19 338:19
339:1,5 341:24
351:18 354:1
362:9 363:22,23
364:13,23
**claimed** 28:18,23
182:15 260:1
275:2,10 337:7
338:9 347:2 354:3
**claiming** 36:5
46:14 59:16 107:3
153:8,23 155:9
175:3 177:3
203:22 210:15,19
266:22 277:6
306:8 333:20
338:24 346:5
363:15 364:3
**claims** 28:10 353:6
**clarification** 236:1

**clarify** 235:15
**clarity** 236:25
**class** 15:1 162:4
**classes** 139:4
**clean** 113:5
**clear** 44:17 64:18
102:8 160:8 177:7
214:23 219:21,24
221:8 255:19
302:15 335:17
355:23
**clearly** 121:9
150:7 307:22
**cleveland** 21:3
**client** 30:19 37:19
38:3,14 67:13
68:12 221:3,8
229:15 230:5
231:5,12 232:5
234:8 235:1 237:3
274:5 288:15
301:10,17 335:25
356:25 358:23
362:12
**client's** 359:8
363:1
**clients** 356:22
**clinically** 332:25
**clinics** 297:19
**close** 11:4,9 100:3
112:20 144:21
151:18 152:21
153:7 161:15,16
161:21 168:17
226:12 312:2,20
312:21
**closest** 330:14
**clothes** 46:24 47:3
56:13 76:18
**clothing** 88:8
220:2

**coaching** 220:25
**cocaine** 260:22
**cognizant** 105:14
**coincide** 203:21
**coincidence**
228:15
**cold** 242:20
**college** 11:15,22
12:11,12,23 13:15
13:19 14:6,23,24
188:19 189:7
245:16,21 248:14
250:5 251:13,15
251:19,22 317:19
**color** 86:8,11,14
86:23
**colors** 88:12,14
**columbia** 13:3,20
14:8 39:10
**come** 12:5 13:22
39:8 41:7 72:7
78:24 112:4 119:6
205:20 224:8,16
238:5,6 289:4
328:3 347:21
**comes** 61:10 111:1
143:12 289:9
**comfortable** 94:13
94:15 95:20
206:15
**coming** 144:15
178:2
**comment** 154:21
321:17
**commented** 302:2
302:3
**comments** 152:18
213:13 215:22
216:11,21 307:24
359:23,24

**commercially**
92:15
**commission**
368:24
**common** 96:10
242:20
**communicate**
39:22 134:8
**communicated**
152:22 239:21
241:1
**communication**
40:3,15 72:19
153:6,9 224:1
235:19,20 237:22
240:5,9,20
**communications**
40:11 73:19,23
222:23
**community** 12:12
13:18 14:5,23,23
**company** 24:22
32:4 35:7
**compensated**
334:6
**competitive**
317:20
**complaint** 60:17
60:24 136:24
137:6,13,18
170:15 182:6,16
183:20,25 184:19
225:5 243:4 258:2
282:22 306:21
328:15 334:11,17
336:6,11,12,17
340:23
**complete** 351:4
**completely** 113:17
353:20

composite 122:9
compound 100:5
  243:8 356:8
compromise 158:3
concentrate
  339:23
concerned 59:2
concessions
  356:21,23
concludes 366:14
condescending
  120:19
condition 291:10
conduct 356:15
confer 301:20
  321:17,19
conferring 273:22
confide 226:14
confided 144:21
confidence 144:2
  148:1
confident 138:14
  144:7
confiding 138:23
confirm 43:14
  225:16 242:13
confirmations
  41:10
confirmed 267:11
  269:13
confirming 41:23
confuse 348:19
confused 68:5
  244:18
confusing 244:16
  324:8 335:9,14
  362:9 363:18
congratulated
  312:13
connected 256:7
  256:12,14

consent 160:20,22
consenting 160:5
  160:6
conservative
  162:9
consider 22:5
  169:15 288:1
  291:13 292:1,4
considered 14:25
constantly 269:19
contact 222:3,5
  223:7 227:1,4
  228:23 232:13,14
  237:9,16 263:19
  295:5,8
contacted 137:3
  222:4 228:18
  232:25 263:18
  266:18
contacting 137:14
  150:19 151:4,5
contemporaneous
  151:17,18 152:20
  152:21
continue 5:12
  152:17 159:16
  160:2 178:15
  216:16 234:13
  247:7 255:2
  264:16 268:14,17
  321:14 349:3
  359:15
continued 4:1
  82:18 97:15
  101:25 125:1
  134:6 190:20
  210:11
continues 261:21
  359:11
continuously
  359:3

contract 97:7
contradict 186:19
contrary 137:17
  150:11,11 184:18
  184:20 195:16
controlled 263:15
controlling 31:17
conversation 37:4
  37:6 43:16 67:16
  89:8 95:12,16
  153:13 200:13,15
  214:11 221:11
  223:20,22 225:16
  232:1 233:25
  257:8 284:13
  287:7 288:12
  289:16 292:11
  293:22 294:6,9
  296:3,8 338:7
  363:4
conversations 5:6
  36:23 37:1 38:4
  67:19 70:3,5
  73:11 137:20
  225:14 234:16,25
  238:13,18 239:9
  239:12 280:12
  289:13 294:12
  302:7,22 303:1
  337:5,14,24 338:3
conversing 190:4
cool 13:5 27:19
  163:6 269:14
  318:6 328:9 361:3
cooperation
  291:12
copy 121:15
  241:11
cork 13:13
correct 9:19 13:17
  18:24 26:1,2

30:16,20,23 33:18
38:19 39:1 46:6
48:19 49:13,15,20
49:21 50:1 60:3
60:25 61:23 62:7
83:1,8 85:11
101:14 103:11,11
118:22 122:23
125:9,11 140:9
148:18 149:23
153:14 155:12
159:24,25 163:1,4
168:1 169:7,12
177:13,15 180:19
180:22 189:1,21
189:25 190:3,7,10
194:9 211:25
212:5 215:3 225:6
232:20 241:20
242:1 243:15
249:5,9 250:10,13
250:25 251:3,19
251:20 252:23,24
253:5,12,22 254:1
254:10,20 256:8
256:10 258:3,4,6,9
258:14 259:2,3,10
259:18 260:2,3,6
264:18,22 275:3
276:22,23 277:19
279:2,3,8,13,17
282:13,24,25
285:2,3,12,15
289:2 304:21
306:5,10 308:3,25
309:1,19,24
312:15 313:17,24
315:14 324:17
325:18 327:9
333:2 334:7
341:22 345:4,5

349:12
correcting 262:13
correspondence 165:12
couch 93:2,7,22
counsel 5:17 6:12 17:23 67:25
counselor 248:2
counselors 52:18 242:22
count 49:8 105:4 105:17
counter 204:10 206:21,25 207:4,8
county 21:9 23:15 245:1
couple 13:19 19:25 57:16 60:10 73:1 90:5 92:4 93:11,19 102:1 106:13 107:6,14 107:15 134:11 137:25 146:1 148:12 149:20 161:23 165:25 170:21 181:22 192:12 196:7 203:6 221:25 228:5 240:17 267:14 311:13 330:17 331:15 354:25
course 15:2 176:14 195:7 199:18 282:1 294:22 326:2 338:8 353:9 365:16
court 1:1 4:11 5:23 6:6 7:7 8:7 130:11 216:25

217:9 357:3 365:17
courting 12:6,25
couture 200:25 201:11 202:6 208:21 313:21
cover 195:10 203:20
covered 283:4
crap 355:11
create 318:10
creative 32:16
creepy 124:13 128:3
crime 65:21
criminal 65:23
cross 114:13
crowd 330:12 331:3
crunch 289:21
crying 155:10
curious 14:21 61:1 334:16
current 9:7,9,12 197:3,5,6 315:9,13 315:14,17 316:7 316:16 317:2 332:7
cut 81:23 82:1 109:3,7
cutting 166:4
cv 1:2,8 5:20,22

**d**

d 3:1 17:22 130:4 268:11 290:7
daily 198:25 339:17,21,24 341:4 353:5 354:2
damage 335:2,5
damaged 334:22 334:24

damages 243:1 333:21 334:21 363:15 364:25
damn 273:16
dan 6:25 231:14 236:23
dancer 299:18
daniel 2:15
date 9:1 45:13 51:21 58:21,25 121:19 140:14 181:16 192:25 220:18 222:2 241:9 256:22 263:1 314:14 331:25 332:14 368:3
david 24:1 43:1,2 43:3,21 45:7 46:3 131:3 134:17 136:8 139:9 165:15 166:14,19 167:11,15 168:3,6 169:13 180:24 181:7,11,15 196:14,17 204:18 207:10 214:5,6,7 217:25 218:3 227:12 252:11 270:22
david's 134:18
dawn 1:23 6:7 52:8 367:3,21
day 15:14 54:3 56:1,1 58:13,15,17 58:19 59:8,10,11 59:16 72:21 74:8 84:20 85:2,6 86:6 87:24 88:6,7,17 113:13 119:22 140:23 152:11

160:23 161:3 162:16 198:25 199:2,21,23 249:20,25 250:2 254:6,8,13 260:17 262:21 263:11 264:9,17 303:10 304:14 305:20 320:8 322:15 339:12 351:17,17 354:20 366:23 367:17 368:21
days 139:15 149:4 311:13 354:21
dbrown 2:16
dead 279:25
deal 297:5 320:5 339:6 361:18
dealing 43:4 219:1 311:14 339:6
dear 179:15
debate 360:18
deceive 205:22
deceived 321:6
deception 206:1
deceptive 220:1
decide 317:6,18 319:7
decided 246:24 275:5 359:14
decision 33:21,25 34:11 35:7 37:14 132:8,24 189:9 225:7
decisions 34:5,17 38:21
declaration 308:22
decrease 256:1
decreased 262:16

**deep** 100:11,23
**defendant** 1:14
**defendants** 1:7
  2:18 5:18
**define** 75:1,3
  77:12 226:7
  281:23
**definitely** 68:9
  112:2
**delancey** 2:4
**delete** 186:5,7,22
  187:2,4,7,8 194:11
  194:14
**deleted** 185:23
  186:4,18,20 187:5
  187:9,11 188:4
  194:8,10 195:22
  197:24 198:7,21
  199:6 202:3,11
  204:8
**deleting** 200:3
**deliberately**
  316:14 349:6
  360:13 361:14
  362:25
**denying** 178:18
  208:4,6
**depending** 262:20
**depends** 75:1
  77:11 280:17
**deponent** 7:4
  216:22
**deposition** 1:20
  5:11,16,25 7:24
  36:22 224:19
  225:1 234:10
  236:23 237:23
  247:8 286:11
  304:14 350:21
  351:1 355:6
  356:15 357:2

361:4 365:16
  368:3
**depositions** 348:21
  356:7,12 359:10
  360:1
**depression** 253:5
  253:8,11 256:20
  258:13 259:18
  293:13 341:11,20
  341:24 342:2,7,9
  342:15,18
**derailed** 313:19
**describe** 78:1
  79:12 88:7 90:1
  117:10 243:4
  308:18 334:18,21
**described** 255:22
  305:21 307:15,19
  308:16
**description** 3:10
**designed** 216:11
**desire** 25:9,14
  26:15
**desk** 320:8 322:14
  325:6
**destroy** 200:17
**detail** 313:1
**detailed** 145:16
**details** 145:18
**detained** 9:4
**diagnose** 287:3
**diagnosed** 245:6,7
  245:19,24 249:3
  250:17 251:2,16
  251:19 252:6
  269:4 286:1
  287:12 288:7
  292:2 293:23
  332:21 333:1
  347:4 349:11

**diagnosis** 243:5
  246:16 251:5
  255:12 287:25
  292:5 293:19
  346:1
**difference** 75:16
  279:22 315:10
  360:22
**different** 16:4 26:4
  26:7 44:16 48:5
  53:24,25 54:1
  62:19,20 75:20
  87:3 93:11,12
  99:2 104:4 160:5
  231:21 232:2
  272:14,23 273:24
  274:13 277:7,14
  302:11 326:2
  329:10 338:11
  353:20
**difficult** 177:10
**difficulties** 344:17
**difficulty** 343:7
  344:1 346:4,19
  349:14,16,21,25
**digitals** 166:2
**diminish** 282:15
  282:17
**dining** 85:18,20
  87:8 92:24 93:6
  93:14 99:18
**dinner** 114:24
  115:9 139:15
  148:14 149:5,11
  149:13 156:8,10
  156:24 157:2,10
  157:12,17 331:15
**directed** 216:21
**directing** 76:20
  101:10 104:8

**direction** 4:14
  37:16 67:25
  213:15 225:19
  229:7 230:2 233:2
  308:2 337:2,10
**directions** 24:19
  24:24
**dirty** 169:1
**disagree** 178:6
  205:10 262:25
  274:9 328:24,25
  360:20
**disclose** 286:10
**disconnect** 182:11
**discovery** 234:12
**discuss** 38:9 43:6
  200:2 258:12,25
  291:10 365:14
**discussed** 43:10
  259:10
**discussing** 294:9
**discussion** 200:19
  244:21 293:21
  336:5
**disgusted** 157:23
**disgusting** 124:14
**display** 45:3
**displayed** 34:19
  38:21
**dispute** 164:19
  180:6 185:5 198:8
  207:15,21 258:23
  265:15 280:24
  281:2
**district** 1:1,1 5:23
  5:24
**dividing** 99:21
**dock** 120:8
**doctor** 16:4,14,18
  17:9,14 241:18
  245:1,8 246:4,8

247:10,16,16
248:6,15,17,22,23
249:7 250:9,16,19
255:6 257:11
264:1 267:8
269:10 286:9,14
287:24 292:5
293:15 294:18
296:11
**doctor's**  16:12,16
248:10 256:21
**document**  3:11
45:10,22 52:3
121:22 140:19
151:3 180:4 183:2
256:24 314:17
332:1,15
**documents**  73:3,7
73:14 224:22,25
**doing**  20:3,23 43:7
47:18 48:16 50:9
51:3 53:25 55:15
59:25 60:4 74:15
76:15 102:22
107:24 108:23
116:8 120:21
132:3 154:11
167:19 195:13
208:13 209:2,24
221:2 224:11,15
249:20,21 258:21
262:23 263:7
271:9 276:19
279:1 330:15
331:16 341:1
351:6 353:15
362:24
**dolce**  313:13,20
320:1 322:5
**dollars**  273:15

**door**  79:1,2,7,9
249:12
**dose**  262:20
263:12,20 264:2,9
293:7
**double**  35:20
38:17
**doubt**  142:3
258:16
**doug**  206:2,7
**dozen**  183:17
280:21
**dr**  16:1,15,22 17:5
17:17 19:14
241:18 243:13
244:23,25 249:22
250:13,15,23
252:10,19,25
256:19 257:19
258:1 261:17,20
263:8 266:7
268:19 286:6,8
292:6 294:13
296:1,10 298:23
341:3,19 343:12
343:17 346:17,21
347:1,8
**drafted**  301:25
**dream**  329:17
344:21 345:6,14
345:15,16
**dressed**  111:20
113:19
**drinking**  69:18
**drive**  201:1 202:7
313:21 316:12
**driver**  316:12
**driving**  275:19
**drop**  11:22
**dropped**  13:15
245:20,22

**drug**  62:15 68:17
**drugs**  260:19,20
261:12
**dt**  24:6,18
**dude**  325:24 326:5
**duly**  7:11 367:7

**e**

**e**  2:1,1 3:1,9,19
41:16,23 42:11,15
42:18,20 43:13
69:12 73:3,16,18
125:12 134:1,1,20
134:21 137:20
138:2,5 139:25
140:3,5,10,17,21
141:7,11,22
142:11 143:6,9
144:16 149:22
150:8 151:8,13
152:20 153:21
154:2 155:5,23
156:5 162:17
166:10,12,13
168:20 175:25
179:4,14 180:2,17
222:24 223:2
268:9 290:7,19
366:7
**earlier**  68:21
172:22 174:15
181:3 244:20
268:7 283:7,14
311:25 333:14
**early**  227:10 283:4
**easier**  164:25
**easy**  105:3 350:6
**ecstasy**  261:4,9
**editorial**  207:11
**effect**  98:2
**eight**  240:20

**either**  28:13 82:10
84:5 150:24
160:25 174:21
175:2 246:10
284:21 299:2
300:11 336:3
347:10
**elka**  129:23
130:19 131:2
**embarrassed**
269:20 270:11,14
270:21 271:3,9
**emeryville**  8:21
**emotionally**
145:24 354:11,12
354:18
**emphasizing**
215:12
**employed**  158:17
**employee**  59:22
60:14
**employees**  149:10
**employment**  20:18
**en**  194:12
**enabled**  27:13
**encino**  291:4
**encounter**  28:22
112:13,17 113:9
114:8 219:1,2
**encourage**  276:11
**encouraging**
276:10
**ended**  170:6
**engaged**  10:1
**english**  206:2
**enhance**  82:6
**enjoyed**  179:21
271:4 328:12
329:5,6
**enjoying**  328:20
329:3 331:12

**enjoyment** 328:15
**enter** 79:5
**entire** 112:12
  113:8 187:10
  194:8 349:16
**entitled** 1:22 221:4
  335:20 352:12,14
  352:16,21,24
  361:23
**entry** 12:7
**episode** 218:13
**erection** 344:12
**erections** 256:3
  260:5
**errata** 368:1
**especially** 14:21
  173:9 244:3
  311:14 334:15
**esq** 2:6,11,15,21
**essentially** 71:23
  173:23 198:19
**established** 215:3
**estimate** 113:15
**et** 5:19,21 368:2,2
**etra** 2:21 273:6,21
  274:9 301:20,23
  302:11 321:16,20
  335:6 348:14
  357:5,11 360:16
  365:21
**europe** 332:10
**eventually** 249:19
**everybody** 56:6
  92:12
**evidence** 35:9
  200:18
**evolutionary**
  311:15
**exact** 58:24 93:9
  94:25 95:3,4,7,11
  95:15 353:13

362:17
**exactly** 28:5 62:10
  109:19,22 119:6
  130:23 132:25
**examination** 3:2
  7:16 134:6
**examined** 7:13
  251:12
**excellent** 14:18
**excessive** 263:12
  263:20 264:2,9
**exciting** 314:5,7
  320:9 322:17
  325:9
**exclamation**
  310:24 314:9,21
**excuse** 200:6
  213:14
**executed** 366:9
**exercise** 97:17
  98:9 102:9 295:16
  303:20,24 304:17
  305:21 306:9
  307:10 308:11,12
**exercises** 58:9
  98:23,23 101:11
  102:11,25 103:18
  124:12 126:2,8,11
  132:4 278:13
  305:4 306:25
**exhale** 100:24
**exhibit** 3:11,14,16
  3:19,23 4:2,4,6,8
  45:12,15 51:20,23
  121:18 122:6,10
  140:13 162:15
  180:3 192:24
  206:9 241:8
  314:13,16 331:24
  332:4,11,13

**exhibits** 4:1,11
**existed** 209:24
  298:17
**exists** 234:5
**expect** 80:24 81:15
  83:7 269:9 365:23
**expectation** 84:5
**expectations** 83:2
**expected** 83:5,15
**expecting** 81:13
  351:2
**expects** 361:5
**experience** 91:15
  309:21 313:1,2
**experiences**
  197:23 202:8
**experimenting**
  260:19
**expires** 315:12
  368:24
**explain** 41:20 42:4
  68:11 77:9 126:10
  173:18 204:3
  272:2 276:2,3
  295:11 334:18
  363:24 364:8
**explained** 330:20
**explicitly** 174:8
**explore** 331:17
**expose** 46:11
**exposure** 29:21
  30:4 44:14,19
  172:3 173:16,20
  173:24 175:19
**expressed** 170:11
**extensively** 283:4
**extent** 340:3
**extra** 251:7 252:2
**extraneous** 215:22
  216:11,21

**f**

**f** 134:1 290:7
**faa** 315:11
**face** 109:14
**facebook** 185:10
**fact** 63:5 159:8
  163:13 175:10
  176:12 177:16
  190:13 196:18
  203:17 228:24
  231:13 309:25
  341:10
**failed** 12:4 219:4
  251:15 259:6
  277:10
**failing** 13:16
  245:23
**fair** 22:5 38:16
  44:25 80:25 81:17
  82:21 84:11
  119:17 129:11,14
  131:17 132:22
  173:11 230:16
  338:1
**fairly** 88:21
  161:16
**faith** 359:2 364:17
**fake** 205:12
**fall** 26:16 135:11
**familiar** 25:1
  77:20 253:16,19
  257:23 310:13
**family** 253:5,6,11
  293:12,13
**famous** 50:20,22
  50:23 51:6 330:11
  331:2
**fancy** 19:23
**far** 33:3 59:1
  100:1 110:2 115:6
  164:10 220:18

234:11 250:16
282:3 318:18,22
**fascinating** 37:22
**fashion** 200:24
318:17
**father** 11:8
**fear** 201:20,24
202:13 203:9,9,22
204:11,19,24
205:2 206:10
212:25 213:3
214:25 285:7
291:19
**feared** 68:16
**fearful** 285:20
**february** 17:1
58:24 72:17
141:21 153:19
166:19 252:18
254:22 259:4
263:8 264:5 265:6
265:14 266:17
327:14
**feel** 100:16,24
101:4,8,23 102:13
102:23 253:15
264:1,9 270:10
276:8,15
**feeling** 291:18
**feet** 100:7 101:16
110:3 116:16,18
305:22
**felt** 63:16 144:21
205:5 326:17
**female** 76:21
**field** 117:11 118:1
118:3,17 119:7
171:20 172:2
**filed** 5:22 222:9
224:4 225:10
226:21

**fill** 44:1 263:17
266:4 267:7
**filled** 17:4 265:11
265:23 267:22
268:2
**filling** 76:24
**film** 90:6 167:3
**final** 132:24
273:23
**financially** 6:10
**find** 17:14 37:21
61:16 82:1 150:19
154:18 199:8,10
242:17 250:18,20
288:5 330:22
341:1 363:12
**finds** 300:8
**fine** 20:4,9,11 50:9
66:4 68:15 115:16
122:11 170:8
195:20 196:10
206:8 217:8 235:4
235:24 238:16,20
238:25 239:2,5
241:14,15 247:6
247:13 274:11
285:22 302:12
360:9 362:18
**fingers** 103:25
**finish** 112:3
130:12 159:19,21
180:12 211:6,8
300:25 360:10
361:3
**fired** 62:4 82:11
**firm** 2:3 6:5 7:6
220:16 221:22
222:8,12,12,24
225:8 228:16,17
230:21 231:4,25
232:2,14,25

237:17 300:21
301:5 302:18,19
336:18
**first** 7:11 12:1
13:24 23:8,9,10
26:22,23,25 27:24
27:25 42:1 52:5
52:12 54:3 58:12
58:13,23 72:15
78:12 89:7 97:3
108:19 128:14,24
129:5 135:8,20,23
140:20 146:1
148:8 151:3,8
206:13 220:15
221:21 222:5,11
227:1,3,6 245:5
248:6 249:16,16
250:11,12 252:16
257:18 261:10
277:17 284:23
288:19 289:5
301:10 305:5
325:16 344:10
**fit** 330:9
**fitch** 21:5 31:4
32:24 38:25 42:7
46:20 47:5,13
49:2 50:13 307:8
308:11 310:3,21
326:21 330:16
**fitness** 317:22
**fitted** 56:13 75:20
123:3
**fitting** 59:10,19
76:18 124:25
**fittings** 56:11
**five** 100:7 101:16
105:21,25 107:1,5
113:17 197:16
256:6 275:23

276:2 305:22
324:15 339:14,15
360:6
**flare** 360:25
**flashbacks** 293:16
**flew** 72:21
**flight** 58:19
**flip** 116:12
**floor** 2:9,20
**flops** 116:12
**florida** 2:10,20
38:25 56:2 141:21
153:18 240:15
**fly** 315:1,15 316:5
316:7,15,19,23
317:2,4
**focus** 251:24
**follow** 297:4,7,8
**followed** 344:9
**following** 201:5
333:7
**follows** 7:14 171:9
**fondled** 304:2
**foot** 110:3
**football** 120:7
313:6,8 326:25
**force** 48:21 275:19
277:17
**forced** 190:24
191:3 277:13
285:13 358:22
**forget** 68:20
**forgot** 118:18,19
**form** 14:13,15
18:8,14,20 20:5
22:15 25:12 29:4
29:23 31:11,19
32:7 33:13,16
34:2,6,8,13,20
35:3,21 36:3,7,12
36:14,20 39:25

40:18 41:2 42:9
42:14,23 43:17
44:10,20 47:23,25
48:18,24 49:25
54:23 55:1 58:2
59:14,17 61:22,24
63:12 69:14 70:21
71:1 73:9 77:7
79:11 80:12,23
81:4,14,22 82:9
83:9,19,24 84:15
88:9 95:8 96:5,17
98:4,20,25 99:15
100:2 106:3
107:11,16 108:21
112:18 118:5,12
127:4,21 131:11
132:11,17 137:22
141:9 144:24
145:11,13,15
146:5,13 149:18
151:21 152:8
153:1,24 155:16
155:20 156:2,13
157:7,24 158:6,12
159:15,20 160:19
163:8,17 164:6,8
166:7 169:10,18
170:10,24 171:1
172:7,10 173:14
176:2,4,10,19
177:19 178:5
180:20,21 182:13
184:1,5,15,21
185:1,7 186:24
188:25 190:15,22
191:9,13,15,21
192:1,9 195:15,18
196:16 197:25
198:3 199:12,17
202:10,16,25

203:24 204:13
205:1,9,13,17,23
206:12,23 207:6
207:19 208:1
211:1 212:1,21
214:8 215:2
216:17,19 218:15
218:22 219:10
220:8,24 224:9
226:11 228:13
243:22 256:9
257:15 263:5
268:16 270:18,25
271:5 272:19
274:19 275:8,14
275:23 277:1,3
278:1 280:4,11,19
280:25 281:5,10
281:12 282:14,20
283:20 284:5,10
285:1,23 287:2,16
292:15 293:24
294:19,23 295:4
297:6,9 298:3,14
298:20 299:25
304:25 310:7
311:24 313:23
316:21 319:2
320:15,18 321:22
322:24 323:5,8,14
323:18,22 324:4
325:17 328:17,23
329:2,4,23 330:1
331:6 333:15,22
335:6,15 338:21
339:19,25 341:21
343:3,18,22 344:3
345:2,9,21 346:6
346:23 349:2
352:2 354:14
356:10,16 359:4,4

359:5 363:17
364:6,9,20 365:2
**formal** 287:25
**forth** 165:20 243:3
367:7
**forthcoming** 216:6
**forward** 22:2,8
66:15 107:21
139:21 172:4
179:19 234:18
248:18
**found** 17:9 74:1
150:16 161:6
226:15 267:7
300:6
**four** 105:18,21,25
107:1,5
**francisco** 268:1
269:11 300:7
**freaked** 330:19
**free** 22:10 298:8
**frequently** 354:21
355:1
**friend** 131:3
134:17 180:24
181:7,11,15
252:11 286:15,16
286:24 288:8
293:2 332:22
**friendly** 56:19
57:7,12 227:22
**friends** 135:1
146:1 161:12
289:12 311:3,8,22
312:1,7,20,22,23
**frisby** 313:8
326:25
**front** 75:14 77:14
168:7 217:9
242:13 326:23
328:2

**froze** 106:13 107:6
**frustrated** 96:9
120:21
**fudali** 2:6 7:3,3
17:25 18:3,8,14,20
20:5 22:15 25:12
29:4,23 31:11,19
32:7 33:13,16
34:2,6,8,13,20
35:3,21 36:3,7,12
36:14,20 37:17,23
38:2,12 39:25
40:18 41:2 42:9
42:14,23 43:17
44:10,20 47:23,25
48:18,24 49:25
54:23 55:1 58:2
59:14,17,20 61:22
61:24 63:12 64:15
65:25 67:12 68:7
68:11,15 69:14
70:1,21 71:1 73:8
73:15 77:7,9
79:11,24 80:2,12
80:23 81:4,14,22
82:9,15 83:9,18,24
84:15 86:24 87:2
87:13,16,19 88:9
95:8,22 96:5,17
97:24 98:4,20,25
99:15 100:2,4
103:5 106:3
107:11,16 108:21
109:5,23 111:24
112:6,18,21 113:7
118:5,12 121:11
121:14 122:1,11
122:14 127:4,21
128:7,16 130:5,8
130:14 131:11,22
131:25 132:11,17

136:14,17 137:22
141:9 142:18
144:24 145:11
146:5,13 149:18
151:21 152:8,12
152:15 153:1,24
155:16,20 156:2
156:13,20,23
157:3,7,24 158:6
158:12 159:15,20
160:19 163:8,17
164:6,8 166:7
169:10,18 170:10
170:24 171:1
172:7,10 173:14
176:2,4,10,19
177:19 178:5,20
178:23 179:2,5,9
179:13,24 180:9
180:13,20 182:13
183:4 184:1,5,15
184:21 185:1,7
186:24 188:25
190:15,22 191:9
191:13,15,21
192:1,8,11,19
195:15,18 196:16
197:25 198:3
199:12,17 200:8
200:11,20 202:10
202:16,25 203:24
204:6,13,16 205:1
205:9,13,16,23
206:12,23 207:6
207:19 208:1
211:1,6 212:1,21
213:12,17 214:8
215:1,15,18,21
216:3,5,10,15
217:2,7 218:15,22
219:10 220:8,17

220:20 221:2,7,14
221:23 222:13
223:8,12,18 224:9
224:23 225:11
226:6,11 228:13
229:8,13,21 230:3
230:16,24 231:10
231:21 232:12,18
232:21 233:3,7,12
233:23 234:22
235:3,11,24 236:8
236:13,21 238:4,7
238:10,17,25
239:5 241:10,25
242:6 243:22
246:14 247:2,6,12
247:19 256:9
257:15 262:4,8,12
263:4 268:16
269:12,15 270:18
270:25 271:5,16
272:1,3,7,11,19,22
273:2,7,11 274:1
274:11,19 275:8
275:14,22 276:1,5
277:1,3,20,25
278:7 280:4,11,19
280:25 281:5,10
281:12 282:14,20
283:2,13,19 284:5
284:10,12,20
285:1,23 287:2,4,8
287:16,20 291:13
292:15 293:1,24
294:19,23 295:4
297:6,9 298:3,14
298:20 299:25
300:23 301:2,7,15
301:22 302:5,14
302:20 303:5
304:25 307:23

310:7 311:24
313:23 316:21
319:2 320:15,18
321:7,10,18,21
322:24 323:5,8,13
324:4,7,13 325:17
328:17,23 329:2,4
329:23 330:1,5
331:6,19 333:15
333:22,24 334:3
334:23 335:3,8,13
335:23 336:5,10
336:20 337:3,11
337:19 338:1,8,21
339:19,25 340:25
341:21 343:3,18
343:22 344:3,13
344:15,22 345:2,9
345:21 346:6,23
347:19,24 348:3
348:15 349:1,9
350:3,6,11,15,20
352:2,9,14,20
353:8 354:5,14
355:2,12,18,22
356:4,19 357:9,15
357:20,24 358:4
358:10 360:9
362:11,14,23
363:10,17 364:6,9
364:20 365:2,7,18
365:25 366:5,10
**fulfill** 83:3
**full** 43:7,15 45:3
45:19 46:8 116:14
117:17 183:24
**fully** 94:11
**fun** 197:10,13
312:24 320:9
322:17 325:8
326:19 327:1

329:1 331:12
**function** 339:17
339:18,22
**functioning**
351:17
**funny** 321:9 322:1
334:14
**further** 173:21
191:20 209:11
348:6 367:11
**future** 276:12

**g**

**gabbana** 313:13
313:21 320:1
322:5
**gathering** 76:19
**gatlin** 131:2
**general** 85:21
199:4
**generic** 88:6 167:2
**genitals** 44:24
45:4 46:11 105:2
121:10 304:2,8
307:12 308:14
**german** 162:8,12
164:10 165:7,10
**getting** 22:3 30:6
75:19 113:19
179:18 266:1
**gilly** 47:5 50:14
141:20 153:18
309:16 310:3,21
**girl** 121:25 129:23
138:24 144:22
**girlfriend** 130:17
130:18,22 131:1
**girlfriends** 13:12
129:20 134:12,15
135:25 136:3,7,8
**girls** 330:17

give  29:20 38:7
  88:12,14 95:2
  112:8 116:10,12
  118:18,19 124:7
  128:20 160:21
  181:16 213:9,15
  213:18,21 217:12
  217:15 220:24
  228:25 230:14
  232:10 234:20
  235:16 236:11
  237:16 271:23
  272:15 276:12
  285:10,11 296:25
  316:9,10
given  52:1 103:15
  234:2 235:8
  236:18 237:6
  246:20 366:14
  367:9
gives  30:4 215:25
  274:3
giving  249:4
  264:14 270:17
  316:13,18 358:24
glad  161:9 162:19
  311:19
gland  347:12
gmail.com  140:8
gmail.com.  140:1
go  5:13 11:15,18
  13:18 22:20 39:14
  39:17,22 45:20
  52:25 59:22 61:19
  61:21 62:2 63:14
  63:22 64:14,21
  66:14,15 67:20
  74:12 76:20 80:19
  80:25 81:12 84:12
  104:9 105:12
  106:24 110:23

112:6 113:7,24
  114:2 115:2
  122:25 125:2,5
  147:20 159:11
  161:17 170:12
  173:12 180:13
  181:23 191:4,22
  192:19 194:6
  197:21 209:10,16
  209:25 210:4
  217:8 220:22
  223:17 227:18,19
  232:8 235:11
  247:16 248:14,24
  251:22 254:23
  257:17 259:5
  265:2 268:12,23
  276:5 285:4
  288:12 297:19,20
  297:23 298:1,2,4
  313:1 314:24
  315:1 316:5,12,15
  316:19,23 317:3
  321:23 331:13,14
  332:9 352:25
  355:13,15,19
  356:11,18 357:3
  357:15 358:9
goal  29:15,16
goddamn  357:22
goes  164:11
going  5:2 8:1,3,22
  14:24 23:1 25:5
  36:22 37:17 45:14
  45:18 51:22 62:3
  67:6,12,22 68:13
  69:25 70:1 73:8
  75:18 78:20 80:21
  81:2,19 82:1,5,6
  82:11 84:6,14,14
  88:2 104:24 105:4

105:16 107:12
  120:11 122:21
  123:2 124:18
  128:20 130:15
  132:9 139:3,4,19
  140:15 145:25
  151:19 158:2,4
  165:15 170:6
  171:5,17 173:22
  174:3 175:23
  178:9 183:21
  189:21 200:11,14
  200:16 205:6
  207:4 213:10
  216:20,22,24
  217:11,12 219:8
  219:22 220:1
  221:7 223:8,18
  225:11,17 229:8
  229:13,19,23
  230:3 234:13,22
  236:24 238:4
  241:25 246:18
  247:2,10,13
  248:18 265:20
  274:12 277:20,25
  281:23 282:15
  291:6,8,11 298:12
  300:23 301:7,8
  306:16 307:11
  314:15 321:13
  333:12 334:1
  335:15,23,24
  337:3,11 348:22
  349:3 350:22
  352:10 354:5
  355:9 358:3,4
  359:9 360:2,6,21
  362:3,6 366:12
good  5:1 6:20 8:14
  30:6 78:16,19

81:1 111:25 130:8
  133:2 162:4 163:6
  167:17 193:25
  196:1 202:7
  205:11 207:3
  210:13 212:19
  221:19 228:19
  311:4,7,23 314:9
  317:22 318:25
  320:10,13 322:21
  323:4,23 324:16
  325:3,13,20 357:8
  364:17
gorgeous  167:13
gotten  69:17
  138:25 209:21
  266:13
gq  320:1,4 322:5
  328:9,22
grabbed  71:14,22
  105:1 107:4
  279:12 303:11
  306:17
grabbing  76:18
grabs  106:2,9
grades  12:4 14:17
  14:22
graduate  11:12
grandiose  326:12
grant  16:1,15,22
  17:5 19:14 241:18
  243:13 244:23,25
  249:22 250:13,15
  250:23 252:10,19
  252:25 256:19
  257:19 258:1
  261:17,20 263:8
  266:7 268:19
  292:6 294:13
  298:23 341:3,19
  343:12,17 346:17

346:21 347:1,8
**grateful** 138:8
  145:17,19
**gray** 201:7
**great** 30:1 145:6
  161:10 162:20
  174:4 179:17
  195:3,9 197:23
  203:18 207:18,24
  282:11 313:1,2
**grew** 21:17,24
  146:23 311:9
**grope** 126:4
**groped** 126:4
**grounds** 242:12
  301:10
**group** 58:8 119:14
  119:14 238:13
**grow** 21:16
**growing** 117:12
**guess** 128:23,25
  132:8 199:14
  210:5
**guessing** 60:15,16
**guy** 158:10 161:10
  206:7 329:13,16
**guys** 57:8 124:16
  311:25 313:7
  326:19
**gym** 21:7 288:14
  288:15 289:19
  293:20
**gynecomastia**
  255:9 259:15
  343:15 345:20
  346:13,17 347:3,5
  349:11

**h**

**h** 3:9 17:22 268:11
  290:7

**ha** 330:23,23
**hair** 120:24 166:5
  201:7
**half** 13:24 58:23
  141:7,14,18
  330:19 359:17
**halt** 210:22
**hampton** 2:13
**hand** 90:12,14,15
  99:7,10 100:9,17
  100:18,19,25
  101:1,5,6,18
  102:14 105:11
  108:14 110:11
  111:8 126:14
  220:4 303:21,22
  304:5,16,23 305:6
  305:25 306:2
  308:2,11 367:17
**hand's** 100:20
**handed** 91:7
**handle** 90:6 274:6
**hands** 105:20
  108:4,6,9 307:10
**hang** 57:13 183:24
  227:15
**hanging** 60:7
  125:1 313:7
  326:24
**happen** 70:20 81:2
  83:11,21 84:3
  124:19 156:1
  175:15 289:11
  304:20 317:13
**happened** 18:19
  25:10,17 59:11
  62:6 69:13,23
  70:17,24 75:17
  77:3,5 89:15 94:3
  94:9,18 97:14
  98:7 99:5 100:22

101:2 112:9,17
  113:12 123:19
  124:1,23 134:10
  148:6 153:23
  157:22 165:9
  170:5 174:17
  175:24 180:19,25
  181:12 191:7
  201:18 210:16
  220:5 226:16,18
  260:1 271:14,21
  272:17,18 274:23
  275:2 277:9
  296:23 306:8
  307:8,21 317:7,19
  319:8 330:15
  339:1,7 341:25
  354:3 360:24
  362:1
**happening** 109:22
**happens** 92:19
  94:4 101:21
  102:15 104:19
  111:13
**happily** 195:13
**happy** 22:13
  171:21,23,25
  172:3 197:14
  207:16 217:8
**harassed** 28:13,18
  28:24 66:19
**harassing** 216:12
  287:17 359:18
**hariprasad** 17:17
  268:7
**harvard** 13:3,20
  14:7
**hassle** 263:15
**hastings** 10:10
  268:10

**hautelook** 197:18
  208:15
**he'll** 126:4 161:11
**head** 86:3 109:13
  160:18 161:5
**healthcare** 242:23
  246:23
**hear** 37:13 51:13
  112:4 145:7 146:9
  223:16
**heard** 31:9,13 36:4
  36:6,9,18 37:9
  38:8 125:21
  131:12 226:19
  318:16
**hearing** 38:17
  127:2 139:21
  235:14
**hearsay** 35:19,20
  36:6 38:17
**heart** 153:22
  154:1
**held** 1:22 5:25
**help** 20:14 81:20
  82:13 90:22 109:1
  109:9,9,10,12
  110:2 167:22
  238:22
**helped** 255:1
  259:8
**helpful** 262:9
  353:23
**helping** 20:10
  76:17 262:9
  270:17
**helps** 30:3
**hereunto** 367:16
**hey** 174:3 179:16
**hi** 153:17
**hicks** 47:5 50:14
  141:20 153:18

309:17 310:3,22
**hide** 205:19
**hiding** 166:16
**high** 11:12 20:19
  20:20,20 245:15
  251:18
**highlights** 241:11
**hike** 331:14
**hilton** 202:23
  203:2
**hilton's** 201:7
**hindrance** 212:12
**hipaa** 18:1 247:8
  269:19 291:7
  365:23 366:8
**hire** 30:14
**hired** 30:13 48:12
  64:8 82:21,24
  209:21 215:7
**history** 20:19
  253:5,11 293:12
**hit** 308:14
**hives** 204:25
**hmm** 106:22
**hmmm** 136:16
  175:8 194:4
**hobbies** 89:10
**hold** 62:5,5 97:18
  99:12 229:17
**holding** 106:16
  310:16 314:22
**holland** 10:22
**hollywood** 289:23
  290:23 291:2
  330:16
**home** 61:25 62:1,3
  62:9,12,23 63:1,14
  63:17,21 64:14
  81:24 82:11 83:12
  83:21 84:6 94:21
  96:20,23,24 97:2,9

97:13 98:3 113:25
  114:3 131:20
  132:10
**honestly** 15:4
**hoover** 195:10,24
  196:1 202:5 203:3
  203:19 284:22
**hope** 84:13 139:19
  179:21
**hopefully** 179:20
**hoping** 332:9
**horse** 279:25
**horseshoe** 326:25
**horseshoes** 313:8
**hotel** 46:19 52:22
  59:23 64:22 74:5
  78:8,10,20 80:20
  82:5 84:20 113:14
  113:16 115:7,10
  122:24 124:17
  131:18 139:16
  147:1,8,9,11,17
  148:4,6,9,15 149:6
  158:2 167:8
**hour** 58:6 351:3
  351:14 359:17
**hours** 305:8
  351:13 354:25
**house** 161:5
**huge** 330:12 331:2
**human** 96:7
**hundred** 199:9
**hundreds** 186:14
  194:22 198:6
  356:11
**hurry** 116:6,18
  117:5 118:8
  119:11
**hurt** 174:14
  177:11 211:12,13
  211:15,17 212:6

**i**

**idea** 32:13 85:7
  135:6 141:13
  186:13 214:9
  221:20 292:14
**identification**
  45:12 51:21
  121:19 140:13
  192:25 241:9
  314:14 331:25
  332:14
**identified** 78:3
**identify** 10:21
  32:3 242:20
**illness** 295:17
  340:17
**images** 44:12
  179:19
**imagine** 330:11
**impact** 277:5,7
  282:10,16 351:16
  352:5,8 353:5,15
  354:1
**impacted** 276:7,24
  285:20 353:6
**implicate** 230:15
**implied** 44:7,12,13
  46:10 62:2 63:11
  121:6,7,21 210:19
**imply** 150:18
  198:18
**implying** 62:18
**important** 30:7
  81:7 155:15
  183:19,21
**impossible** 143:15
**impression** 38:19
  316:9,11,13,19
**impromptu** 53:22
**improper** 356:5
  361:19

**improv** 58:5
**improved** 253:1
**improving** 295:19
**inability** 251:24
**inaccurate** 246:20
**inappropriate**
  59:3 122:21
  279:23 341:2
  357:25 358:1,15
**inappropriately**
  189:18 279:15
**incident** 68:3
  70:16,17 72:8
  81:10 192:7 256:6
  258:13 291:20
  303:9 306:12
  347:1 349:22
**incidents** 306:7
**include** 242:10
**including** 242:25
**inconsistency**
  279:20
**inconsistent**
  328:20 348:19
  358:24
**incorrect** 190:17
  190:18 202:18
  204:17
**increased** 249:19
**incredibly** 145:17
**indiana** 11:8
**indicate** 96:8
**indicated** 46:9
**indication** 160:21
**individual** 176:25
  187:5
**individual's** 33:21
**individually**
  194:12
**indoors** 54:9

**industry** 28:19 165:21 188:11 211:23 269:25 271:15,20 275:1 276:9,16,22
**inflection** 96:12
**influence** 34:23 35:23 39:15
**inform** 149:10
**information** 232:13 237:16 266:19 302:8,24
**informed** 41:25 261:19 263:13 293:8
**inhibitor** 19:22
**initiate** 153:13
**initiated** 153:12
**initiating** 137:20
**input** 33:19,24
**insight** 139:13 149:2
**instagram** 193:6 193:20
**instant** 239:18
**instruct** 36:21 37:18 67:14 70:2 70:9 73:9 223:19 225:12,18 229:9 229:14,23 230:4 234:14,23 239:6 274:5,12 301:8 302:10,20 337:4 337:12 349:3
**instructed** 98:13 305:24 337:20
**instructing** 233:4 233:12 353:9
**instruction** 221:3 231:6 301:18 302:16 361:19

**insulting** 359:23 363:5
**intelligent** 326:4 329:12
**intend** 340:22
**intentionally** 358:21 359:6,18 359:19
**intentions** 219:25
**interacting** 270:1
**interaction** 58:11 278:23 306:4
**interest** 291:11
**interested** 6:11 23:2,5 26:19 214:1,17 217:13 217:21 333:6 367:14
**interesting** 37:10
**interests** 359:8
**interfere** 5:10
**interference** 5:7
**interferes** 339:16 339:21 340:2 341:4
**interfering** 157:6
**internist** 268:20 268:24
**interpret** 287:22
**interpreted** 96:11
**interrogatories** 65:9 76:24 77:2 77:17 225:3 237:7
**interrogatory** 78:7 241:23 242:3 242:19 243:7,9 244:13 287:11,14 362:10
**interrupt** 66:1
**interrupting** 231:14 323:11

359:22
**intervals** 281:17
**intoxicated** 69:20 71:11
**introduced** 7:20
**investigate** 294:21 295:3 298:7
**invitation** 149:7 149:15 157:17
**invite** 39:7,13 114:23
**invited** 39:10 149:11 161:19 197:11 312:10,14
**inviting** 139:15 148:14 149:5
**involved** 34:23 330:8
**irrational** 201:19 201:24 202:13 203:9,22 204:11 204:19,23 206:10 214:25
**isaiah** 56:25
**island** 31:6 32:2 38:25 52:2
**issue** 28:21 255:7 259:12 332:7 346:2
**issues** 120:24 258:9 259:9 261:18 346:9 365:15
**italy** 27:17 175:23 176:6 212:17 314:1 342:15
**itemizing** 145:17

**j**

**jacob** 1:9 240:25
**january** 262:19,23 263:2

**jason** 1:3 5:18,20 223:10 224:2 225:20 227:1 228:7,11 230:14 231:24 232:10,18 237:9 240:8
**jayne** 2:11 6:21 7:19 65:25 111:24 152:9,12,12,15 156:20 178:21 180:10 200:8 215:18 216:3 220:21 233:7 321:7,11 323:13 340:25 346:7 347:22 350:11 352:9 356:20 357:24
**jeans** 85:24 94:6
**jeffrey** 16:1 19:14 243:13 290:4
**jeffries** 30:25 34:16,25 55:25 56:8 63:4 64:1,2,4
**jeremy** 309:11
**jmf** 1:2 5:20
**jnana** 1:10
**job** 23:10 25:20 26:4 27:19 32:24 48:12 49:13 62:4 75:13 77:13,14 82:25 83:4,5,13,22 84:7 97:8 119:25 158:20 169:22 170:7 171:6 201:4 201:11 209:24 212:16 213:23 227:7 270:5 276:9 300:6,8 339:24
**jobs** 27:22 30:3 76:15 177:18,21

202:4 209:22
212:14,14,18,22
214:20,20,24
215:7
**join** 228:11
**jonathan** 2:21,24
6:23 286:6,8
290:5 292:11
293:2,11 296:3,8
296:12,14
**jonathan.etra**
2:21
**josh** 238:2,9
239:13,15,19
**joshua** 1:9
**journeys** 26:7
**joy** 253:15
**joyce** 230:18
**judge** 273:3
337:17 357:14
361:5
**juicy** 200:25
201:11 202:6
208:21 313:21
**july** 17:7,13 254:3
254:15 258:11
267:3 299:7
**jump** 33:6
**jumping** 120:3
**june** 9:25 165:11
255:6 256:18,23
259:12 262:3,4,12
262:14 266:24,25
266:25 267:19
310:10 327:23
328:4
**justify** 190:19
**jweintraub** 2:11

**k**

**k** 130:4
**keep** 8:12,22 48:13
130:14 159:2,4
171:17 216:20
276:10
**keeping** 145:1
**keeps** 91:2 359:21
359:22,22
**kent** 11:19,20
**kept** 189:21
203:15
**key** 79:4,8
**kicked** 114:5
**kidding** 215:25
357:20
**killing** 327:1
**kind** 14:20 25:10
25:16 26:15,16
52:17 89:9 93:24
106:1 128:1
147:21 185:21
203:9 228:22
248:4 255:19
260:12 317:7,13
317:19 318:6
319:8 334:14
**kindness** 138:9
**king** 2:25 6:4
**kiss** 71:13,21
103:23
**kitchen** 79:19,20
80:6
**klein** 213:6,24,25
214:13 215:9
217:11,21
**knew** 25:4 50:19
81:16,23,24
124:18 138:13
143:20 144:6
148:7,10 160:10

160:17 167:19
168:6,10,17,21,21
169:16 255:16
297:18,19
**know** 25:2,7,24
30:24 31:16,21,24
32:20,21,22,25
33:3 34:3,4,9,12
34:14,16 35:1,4,22
35:24 36:1,2
39:15 40:7,9,10,13
40:19 41:25 42:24
43:18 44:15 49:13
50:17,21,23 51:5
51:10 52:13,15,25
53:3,4 54:22
55:23 56:16 58:10
58:21 60:10,20
62:11,14,17 65:5
65:12,15,18 74:1,7
79:6,9,10 80:24
81:9,15 84:19,23
85:14 86:10,13,16
87:14,14 89:1,21
91:6,9 94:25 95:9
97:11 98:11
101:24 105:3,10
110:9,12,15 111:4
111:10 112:21
114:4 116:2 119:4
121:3 123:18
126:20,24 128:2,4
128:22,23,23
129:2,4,7,10,17
130:21,24 131:9
131:14 132:19,24
134:23 135:8,15
135:20,21 137:2,8
137:15 141:17
144:11 146:16
152:4,13 154:19

156:19 160:16
161:1 165:9
166:14 167:14
171:2 173:2
176:12,18 177:9
181:4 182:8,15,21
183:12,14,16
184:4,6,7,11 185:8
186:9,15,18
187:23 191:1
193:11,13 194:25
195:8,12,23,24
199:4 211:2,11,13
211:15,16,17,18
211:20,24 212:2,3
213:16 214:7
215:13 220:25
221:14 222:2
223:12 224:10,14
224:21 225:20,24
226:1,4,5,7,9,23
228:21 230:22,25
231:17 233:7
235:14,21 237:10
238:21 241:3,12
241:14 243:19,20
249:6 250:21
264:4 266:20
267:17 273:14
275:13 282:3
284:6 286:20
288:3,6 290:21
291:22 292:9,13
292:17,19 294:17
295:15 297:21
298:16 301:3
302:17 303:2,13
304:12 313:4
321:3,8,13 322:12
324:9,18,19
327:20,25 329:8

331:8,11 333:5
334:13 335:9
336:24 338:17,23
339:11 340:13
341:6,9,13,14
342:22 343:6
345:23 346:25
348:24 352:13
355:3 360:21
363:19 364:10,10
364:15,21 365:23
366:1
**knowing** 19:23
**knowledge** 36:11
40:8 63:9 356:14
**known** 143:16
146:18 175:18
**knows** 148:11
164:3 302:9
**kost** 309:11
**krueger** 1:9
239:24 240:6

**l**

**l** 290:7
**la** 22:12,14,18
23:13 45:21 69:17
161:11 165:25
179:21 200:24
208:9 241:18
246:2
**lack** 175:19,19
255:23 356:14
**landings** 315:21
315:25
**language** 255:24
**lap** 26:17
**large** 53:7 79:14
79:15
**late** 52:20 58:15
**lately** 315:1

**lauren** 169:23
175:22 212:17
**law** 10:6 14:21
17:10 25:25 61:8
65:23 228:17
243:20 302:18,19
334:15 336:18
340:3,14
**lawsuit** 46:15
177:4 183:3
187:20 188:8
193:17 195:17
200:4 201:17
210:16 222:9
224:4 225:10
226:21 228:2,9,12
237:11 238:15
240:23 268:15
294:22 322:23
332:20 333:19
334:7,10,17 337:9
351:25
**lawsuits** 7:5
**lawyer** 26:1 38:10
129:13 156:18
200:6 223:4
224:20,21 302:1,1
336:1 338:12
**lawyers** 7:22
37:13 67:8 232:11
232:16 233:5
**lbbw0032328**
45:17
**lbbw36304** 3:20
140:11
**lbbw36305** 162:15
**lbbw36328** 3:12
45:11
**lbbw36747** 3:17
121:9,17

**lbbw36750** 121:25
**leading** 193:25
**learn** 194:20
**leave** 12:3 98:5
112:9 125:4,7
**leaves** 366:3,9
**leaving** 267:6
366:5
**led** 251:22
**lee** 9:23 299:4
**left** 22:20 24:5
79:1 111:20
113:20 122:24
134:13 197:16
**legal** 368:1
**legally** 300:15
315:15
**legit** 350:25
**lens** 205:22
**lessen** 342:21
**lessons** 57:23
**letter** 14:15
141:23 145:1,3,9
145:14,16,17
**letters** 13:2,4,21
14:7,13 168:19
**letting** 348:11
**libido** 256:2
344:12
**license** 196:25
197:2,5 315:8,11
315:15,16,19
316:25 321:12
351:5 359:21
**licensed** 314:25
315:6 316:4,6,7,10
316:11,12,14,20
316:23
**lie** 65:16,21 320:25
322:3,6,8 361:15
361:24

**life** 161:3 193:25
253:1 302:2 310:6
314:8 320:10,13
322:21 323:4,23
324:16 325:12,20
328:16 329:3,5,6
331:13 343:24
351:17,18 354:2
**lifestyle** 313:11
319:24 322:10
324:2,19
**liked** 27:16 163:15
328:8
**likelihood** 228:9
**liking** 328:21
**limitations** 29:9
**limited** 243:1
**line** 4:15,16,17,18
4:19,20,21 321:10
341:1 368:4
**lines** 64:24 65:3
145:5 183:25
**list** 49:5 119:24
241:23 287:19
**listen** 137:5 152:4
152:7 181:9
**listening** 152:5
347:20
**literally** 75:4,6
89:23
**little** 1:6 2:19,24
6:23,24 7:2 25:4
41:10 68:4 73:21
141:1 162:23
275:18,20 341:18
**live** 9:6,13,17,20
10:23 11:6 134:24
299:20 300:2,10
314:4 320:9
322:17 325:8

**lived** 245:2 300:3
300:5,13
**lives** 290:21
299:10
**living** 79:22,23
80:7 85:16,17,20
87:7 92:24 93:5
93:14 99:18 245:4
246:1
**llp** 2:13,18
**loan** 10:14
**local** 20:22 317:21
**locate** 73:6
**located** 6:1
**location** 93:10
267:8
**lockers** 330:21
**log** 194:18 198:24
**long** 9:24 15:15
19:24 24:3 50:11
58:7 88:16 95:13
105:10,13 106:25
113:15 141:8,11
152:11 155:2
190:12 222:17
248:25 354:23
**longer** 105:19
111:16 193:16
269:25 279:1
285:7
**look** 45:16 50:25
56:7 139:21
140:16 165:22
167:12 179:18
183:2,10 199:25
230:8 264:5
266:11 268:9
283:16 295:21,23
296:6 318:5 328:2
**looked** 73:19,22
73:25 165:14

283:10 284:8
**looking** 13:25 14:1
17:19 22:2,7
73:17,18 109:14
121:8 147:25
166:10,25 167:24
172:4 244:17
318:8
**looks** 147:22
**los** 9:21 17:7 21:10
21:18,23 22:25
23:16 24:13 69:7
72:5 134:25 267:4
299:11 300:7
314:7
**lose** 284:16 345:6
345:12
**losing** 345:13
361:16
**loss** 328:15
**lost** 312:10
**lot** 25:6 53:20
63:21 97:10,12
119:17,18 143:22
172:25 218:17
311:3 331:13
**lots** 289:14
**loud** 8:9 102:18
341:18
**lough** 146:18,21
148:2,7
**love** 145:7 162:22
311:12 328:6
**loved** 313:7
**loving** 207:11
328:21
**lower** 100:18,18
100:25 101:5
307:11,12
**lowered** 304:1,6
307:10

**lsat** 252:3
**lunch** 75:19 125:1
133:7
**lunchtime** 85:3
**lured** 40:25 61:18
**lying** 320:16 321:3
322:2 326:13
343:17

**m**

**m** 134:20,21
**mac** 208:13
**madden** 1:9
240:25
**magazine** 33:11
173:9,20 195:9
328:21 330:10
332:8,8
**magazines** 328:6
**mail** 41:23 43:13
125:12 138:5
139:25 140:3,5,17
140:21 141:7,11
141:22 142:11
143:6,9 144:16
149:22 150:8
151:8,13 152:20
153:21 154:2
155:5,23 156:5
162:17 166:10,12
166:13 179:4,14
222:24 223:2
267:10,14 268:9
290:19 366:7
**mailed** 138:2
267:12,15
**mailing** 175:25
**mails** 3:19 41:16
42:11,15,18,20
73:3,16,18 137:20
140:10 168:20
180:2,17

**main** 55:15 85:17
**maintain** 242:11
**major** 297:24
**makeup** 53:13
117:22 208:13
**making** 53:21
134:9 168:4 212:8
215:22 216:20
229:22 252:13
336:21 357:11
359:23 363:22,23
364:23
**male** 4:4 159:18
173:19 314:12
319:3,12 320:24
330:8
**man** 169:8 255:22
**managed** 212:13
**manifest** 204:24
218:21
**manipulate** 126:3
**mannerisms** 96:7
**map** 29:21
**march** 149:25
179:15 250:12,22
252:19 257:18
**mark** 56:24 57:8
57:21 140:15
162:18 240:14
273:6 312:3
**marked** 45:11,15
51:20,23 121:18
140:12 192:24
241:8 314:13,16
331:24 332:13
**marking** 121:11
122:1 179:24
**marks** 66:7 133:4
233:17
**marriage** 10:1
367:13

married 9:15,24
10:3 299:24 300:4
300:11,15
masse 194:12
matera 1:23 6:7
367:3,21
matter 5:18 63:5
163:13 176:12
196:18 203:17
228:24 281:19
341:10 367:15
matters 333:18
maximum 263:14
263:21
mcqueen 142:7,13
142:15 143:18,22
143:24 147:25
148:5
mean 22:11 26:23
29:7 57:11 71:12
71:13,14,15 75:4
84:2 91:1,21 96:3
107:3 109:3,7
110:21 117:14
121:20 125:7
128:19 137:10
151:16 154:1
158:1,2 168:2,23
178:1,8 189:11
198:16 199:3
208:12 209:24
231:13 236:2
243:19 257:24
275:16 278:6
295:7 319:6
320:16 348:8
meaning 114:14
162:24 259:14
means 75:8 178:1
178:2 226:9
231:14 236:14

295:10 324:9
335:4 362:21
meant 91:18 98:11
101:24 149:16
209:1 319:12
330:4
media 5:15 66:8
66:11 133:5 134:3
200:3 233:18,21
366:16
medical 4:2
116:20 241:7
246:8 248:17,21
248:23 249:7
291:10 295:6,8,14
362:7
medicals 16:21
20:16
medication 15:7
15:18 16:7 18:6
18:11 19:3 248:18
262:16
medications 18:24
19:1,7,9 257:22
meditate 295:16
meet 55:24 58:12
72:20 81:16,25
135:10 222:7
235:22 286:25
294:5 299:6
301:20 321:16,19
meeting 52:21
56:4 63:5,8 81:20
83:8 135:16 181:8
222:12 273:22
memory 86:18
144:17 150:23
154:18 165:5
mental 74:11
78:19 88:4 109:21
295:17 338:25

339:4 340:16
mentally 145:24
mentioned 57:10
306:19 345:19
mentioning
148:21
merits 360:18
message 155:6
179:17
messaged 239:18
met 40:22 52:11
56:3 69:17 72:12
72:16 135:14
138:13 144:6
222:11 227:6
239:25 299:7
303:15
miami 2:10,20
microbiologist
299:9
microphones 5:4
5:10
middle 99:23
279:10
mike 30:24 34:16
34:24 55:24 56:7
63:3 64:1,2,4
milan 170:6
319:25 322:4
325:3
mildly 177:20,22
milligrams 15:13
249:11,17 253:25
254:6,11,12,19
264:17 292:21,23
293:4
million 273:15,20
273:20
mimic 156:18
mind 17:19 36:13
81:8,18 84:13

88:5 105:7,15
192:17 195:19
331:16 339:9
mine 286:2,15,24
362:25
minimal 199:16
199:19
minimally 198:15
198:17 199:8
minute 99:12
111:17 115:7
167:16 174:22
205:6 278:24
347:15 360:7
361:22
minutes 28:11
113:17,18 197:16
222:19 233:15
316:2 351:5
354:24 357:19
359:20
misleading 349:6
356:9 358:21
359:2,7
misunderstanding
230:13
misunderstood
19:6 244:14,15
mm 16:11 26:11
75:21 102:17
117:19 142:17
148:16 149:23
150:3 189:15
193:22 305:10
307:6
mmm 16:11 26:11
75:21 102:17
117:19 129:3
142:17 148:16
149:23 150:3
151:1 189:15

193:22 305:10
307:6
**model** 22:24 23:6
25:9,16 26:16,21
27:10 33:4 57:3,4
91:23 146:21
173:9,19 189:12
191:2 192:6 197:9
275:6 314:2 317:6
317:18,22 319:3,8
329:17 330:11
331:2
**modeled** 21:12,15
**modeling** 4:4
23:10 24:25 25:6
25:19 27:13,22
48:12 68:18 69:1
69:3 82:25 89:14
159:18 169:22
188:10 189:2,7,23
190:1 193:25
195:3,5 197:23
206:18 207:3
209:25 212:20
214:20 227:7
269:22 271:15,20
271:23 272:16
274:15,18,23
285:11,11,16
313:11 314:12
318:18 319:1,12
319:24 320:24
322:9 324:1
344:20 345:14
**models** 23:18,25
24:6 39:3 43:2
46:2 49:6 53:10
56:12 60:7,8
62:25 74:18
165:20 176:9
227:10 310:12

314:20 330:8
**molest** 67:10
71:22 218:8 219:5
277:11
**molested** 155:9
156:11 157:14,19
158:11 159:14
160:3,6 163:19,22
169:9 171:17
172:19,22 182:17
189:22 207:23
219:12 225:9,23
271:11 278:4
281:9,22 282:13
309:18 318:24
**mom** 253:21
**moment** 18:25
80:14 101:15
123:25 292:4
326:3
**moments** 329:6
**monday** 365:24
**money** 25:6 26:5
282:18 335:20
364:17
**monica** 12:11,15
188:19
**month** 201:5
254:9 265:5 281:6
281:16 282:1,6,6,7
282:8 298:23
339:12 342:5
**monthly** 281:17
**months** 13:19,23
20:1 149:24 150:1
164:15 170:21
187:16,19 200:23
245:3 254:22
255:1 259:8 282:2
339:13 342:10

**morning** 5:1 6:20
52:24 56:12 63:4
63:5 84:24 279:16
305:8,19
**mother** 11:7,11
24:14
**motions** 96:12
**mouth** 104:1
348:18
**move** 17:10 21:18
21:21 22:6,12,14
22:18 102:14
104:4 106:12
107:19,21 108:3
234:18 237:1
**moved** 13:7 17:6
17:12 21:8,23
23:13,15 72:6
93:10,13 96:10
106:14,15,21,23
107:19 108:11,12
108:15,16 110:7
189:3 208:9
248:25 267:4
**moves** 107:20,21
**movie** 196:19,20
**movies** 142:13,15
331:13
**mullin** 2:13 6:1
7:1
**mullins** 2:18
**multiple** 79:16
135:19 192:9
216:10 293:9
305:3 352:15,22
354:21 359:25
**mushrooms**
261:14
**myland** 56:25

**n**

**n** 2:1 3:1 130:4
134:1,1,1,20,20,21
134:21
**naked** 122:5
**name** 6:4 7:17,19
9:22 10:22 16:13
16:17 32:10,21,22
38:18 51:13 69:9
69:11 129:24
130:19 134:18
240:11 241:18
245:2 246:7,10
248:10 249:6
250:8,18 251:6
268:5,6 286:5
287:11 289:1,4
290:3,6 368:2,3
**named** 60:9
129:23 134:14
136:13 181:2
213:6 311:25
**names** 38:7 52:6,9
60:10 350:4
**nancy** 9:23 299:4
300:17
**nando** 51:10 52:6
**near** 93:5 143:15
**necessarily** 37:3
81:3 167:3 330:9
**necessary** 29:10
365:12
**neck** 90:10,13
111:9
**need** 8:8,22 42:4
71:16,19 81:9
94:25 105:6,10
112:23 116:20
128:23 130:5
152:18 183:15
199:3,5 213:12,16

228:21 250:1
275:20 307:24
363:23 364:22
**needed** 52:17
63:22 144:1 201:6
**needing** 148:1
**nefarious** 180:18
**negative** 211:3
**negatively** 211:22
276:8,15
**negotiations**
301:13
**neighboring**
146:22
**nelson** 2:18
**nelsonmullins.c...**
2:21
**nerdy** 311:14
**nervous** 204:25
206:14 284:24
**neuman** 131:3
134:19 136:9
181:7,15 252:11
**never** 25:8,16 55:3
60:23 72:11 85:9
85:15 91:19
158:25 160:13
168:2 173:7 178:7
178:9 180:17,23
181:10 185:17,22
185:25 186:1
192:17 194:2
212:18 225:4
251:4,7 288:4
289:1 294:6 299:1
304:23 306:19
315:12 329:17
345:15 346:1
347:4 362:8
**nevertheless**
185:23

**new** 1:1,16,16,25
2:5,5,14,14 5:24
6:2,2 7:13 131:10
161:5 207:11
226:22,24 267:8
331:17 333:9
352:25 367:4
**news** 226:19,20
228:19
**nice** 79:16 178:3
180:16 206:7,16
**nicer** 178:1
**night** 52:20 58:15
59:9 62:16 84:24
85:1,8 139:15
148:15 149:5
200:24 201:13
202:23
**nightmares**
291:19 292:7
293:16
**nine** 183:25
**nodding** 8:8
**nonpharmacy**
20:21
**nonquestion**
344:16
**normal** 293:6
**notarized** 229:25
**notary** 1:24 7:11
366:25 367:3
368:23
**notation** 258:19
**note** 5:4 253:18
256:19,21 262:24
264:5,25 341:7
**noted** 341:10
366:18
**notice** 251:11
**noticed** 255:8
256:1

**noticing** 6:19
**notification** 41:18
**nous** 23:24 24:18
45:21 46:5 165:15
227:10,13
**november** 9:2
194:21
**nude** 43:15,24
44:5,13,18,23 48:4
94:11 121:9,24
166:16
**nudes** 45:20 46:8
47:18 48:15,17
49:12 97:19 121:4
168:24
**nudity** 44:8,13
46:11 121:6,7,21
**number** 5:15,20
5:22 66:8,12
133:5 134:4
140:16 162:15
164:22,24 233:18
233:22 242:19
290:15,17 366:15
**numbers** 199:5
**nutrition** 260:15

**o**

**o** 130:4 134:1,1,1
**o'connell** 56:23
57:9,18 125:17
141:21 161:13
312:6
**oath** 6:9 8:4 60:20
65:13,22 70:17
76:25 88:23
229:19,24 230:23
244:3 307:5
308:23
**object** 18:8,14,20
20:5 22:15 25:12
29:4,23 31:11,19

32:7 33:13,16
34:2,6,8,13,20
35:3,21 36:3,7,12
36:14,20 39:25
40:18 41:2 42:9
42:14,23 43:17
44:10,20 47:23,25
48:18,24 49:25
54:23 55:1 58:2
59:14,17 61:22,24
63:12 67:13 69:14
70:21 71:1 73:9
77:7 79:11 80:12
80:23 81:4,14,22
82:9 83:9,19,24
84:15 95:8 96:5
96:17 98:4,20,25
99:15 100:2 106:3
107:11,16 108:21
112:18 118:5,12
127:4,21 131:11
132:11,17 137:22
141:9 144:24
145:11 146:5,13
149:18 151:21
152:8,10 153:1,24
155:16,20 156:2
156:13 157:7,24
158:6,12 159:15
159:20 160:19
163:8,17 164:6,8
166:7 169:10,18
170:10,24 171:1
172:7,10 173:14
176:2,4,10,19
177:19 178:5
180:20,21 182:13
184:1,5,15,21
185:1,7 186:24
188:25 190:15,22
191:9,13,15,21

| | | | |
|---|---|---|---|
| 192:1,9 195:15,18 | 333:22 334:23 | **occasionally** | 55:11 58:21 66:5 |
| 196:16 197:25 | 335:15,24,24 | 182:19 184:25 | 75:15 81:17 82:3 |
| 198:3 199:12,17 | 338:21 339:19,25 | 282:23 283:24 | 83:16 86:22 91:16 |
| 202:10,16,25 | 340:25 341:21 | **occurred** 59:3 | 94:18 99:17,25 |
| 203:24 204:13 | 343:3,18,22 344:3 | 277:6 279:24 | 100:22 101:25 |
| 205:1,9,13,16,23 | 345:2,9,21 346:6 | **occurs** 354:2 | 103:7 104:3,7 |
| 206:12,23 207:6 | 346:23 349:1,2 | **october** 1:17 5:3 | 107:23 113:2 |
| 207:19 208:1 | 352:2 354:5,14 | 261:20 367:17 | 117:9 119:24 |
| 211:1 212:1,21 | 356:10,12,16 | 368:3 | 124:4 129:15 |
| 214:8 215:2 | 358:22 359:3,4,4 | **offense** 360:14 | 130:7,14 131:24 |
| 216:17 218:15,22 | 359:15 363:17 | 363:3 | 136:5 144:20 |
| 219:10 220:8 | 364:6,9,20 365:2 | **offer** 119:6 177:21 | 147:18 149:25 |
| 223:9 224:9 | **objected** 215:12 | 214:12,15 | 150:17 155:25 |
| 225:12 226:11 | 242:2 324:23 | **offered** 169:22 | 157:12 159:7 |
| 228:13 229:9 | 357:23 358:13 | 177:17 | 160:7,13 167:11 |
| 243:22 246:15 | **objecting** 200:10 | **offering** 12:6 14:8 | 169:4 174:12 |
| 256:9 257:15 | 216:16 323:14,18 | 14:10 | 178:21 179:9 |
| 263:4 268:16 | 356:3 | **offers** 171:6 | 191:18 192:18 |
| 270:18,25 271:5 | **objection** 37:11,24 | **office** 214:11 | 194:11 195:21 |
| 272:19 274:19 | 70:2 88:9 100:4 | 265:13 266:18 | 201:5 207:9 |
| 275:8,14,22 277:1 | 220:23 223:17 | 290:25 291:3 | 214:19,23 217:7,7 |
| 277:3,21 278:1 | 231:6 242:11 | **offices** 6:1 | 218:4 221:11,15 |
| 280:4,11,19,25 | 269:15 271:6 | **official** 292:5 | 221:16 233:3 |
| 281:5,10,12 | 276:6 283:2 | **officials** 246:23 | 235:24 237:8 |
| 282:14,20 283:20 | 301:16 302:16 | **oh** 72:25 112:4 | 244:20 247:12 |
| 284:5,10 285:1,23 | 323:10 324:6 | 158:15 191:11 | 248:6 258:18 |
| 287:2,16 292:15 | 335:6 337:12 | 213:22 257:8 | 259:11 261:6 |
| 293:24 294:19,23 | **objections** 6:16 | 263:3 265:19 | 266:16 278:25 |
| 295:4 297:6,9 | 216:23 358:12 | **ohio** 10:24 11:8 | 279:4 281:3 |
| 298:3,14,20 | 360:19 | 21:7,17,25 22:7,20 | 282:10 300:15 |
| 299:25 300:24 | **objects** 243:6 | 23:11 89:12 245:4 | 301:15 305:7 |
| 301:8 304:25 | **obvious** 231:6 | 246:2,3,5 248:8,8 | 306:6,19 307:3 |
| 307:23 310:7 | 360:24 | 311:10,20 | 316:4 318:8,15 |
| 311:24 313:23 | **obviously** 18:17 | **oijen** 1:10 240:8 | 321:18,21 324:21 |
| 316:21 319:2 | 30:12 80:10 90:17 | 240:12 | 325:23 326:16 |
| 320:15,18 321:22 | 119:21 136:19 | **oil** 103:21 | 327:15,25 328:19 |
| 322:24 323:5,8,9 | 144:20 156:5 | **okay** 8:17,19,24 | 333:19 342:4 |
| 323:22 324:4 | 158:25 171:11,12 | 12:25 14:20 24:14 | 343:2 345:17 |
| 325:17 328:17,23 | 282:10 356:2 | 26:3 28:10 29:13 | 349:19 357:12 |
| 329:2,4,23 330:1 | **occasion** 67:9 | 30:24 36:9 40:14 | **old** 10:25 90:6 |
| 331:6,19 333:15 | 344:5,8,11 | 42:8 47:20 48:9 | 146:19 252:5 |

330:18
older  11:2
onboard  224:8,16
once  78:7 183:11
    187:7 194:13,15
    196:4,5 261:1,2,5
    281:6,16 282:5,7
    294:5 339:12,13
    346:21 365:13
ones  55:8 58:20
    60:9 92:6 125:23
open  79:2 99:22
    162:4
opened  79:9
operating  20:24
opinion  43:19
opportunity  26:18
    103:15 178:14
    259:24 319:25
    322:4 324:24
    325:2
opposed  64:1
    347:3
optimum  260:14
option  355:13
orange  21:9 23:15
    245:1
order  194:14
organize  251:25
osandik  129:25
    130:2
otto  23:18,19,24
    39:3 43:2,4,5,7
    46:2
outcome  6:11
    367:14
outcomes  83:15
    84:10
outdoors  54:9
outlook  276:12

outside  223:23
    238:18 327:2

**p**

p  2:1,1 17:22
    268:11
p.a.  2:8
p.m.  85:5 133:4
    134:3 182:1,4
    192:22 193:3
    233:17,21 309:5,8
    361:7,10 366:13
    366:18
pacer  61:7
packet  3:14 51:16
    51:18,25
packing  161:4
page  3:2,10 4:15
    4:16,17,18,19,20
    4:21 52:5 121:12
    121:13 141:7,14
    141:18 257:4
    314:24 317:5
    326:11 328:2
    368:4
paid  30:18 32:17
pain  116:16
    118:14
pants  86:7
paper  183:16
papers  80:17
paperwork  32:23
    263:16
paragraph  325:12
paragraphs
    183:25
paralegal  223:4
paranoia  72:10
paranoid  69:24
    70:19
parents  11:6,10
    251:11

paris  201:7 202:22
    203:2
park  8:20
part  30:2,11 98:18
    98:23 119:25
    122:12 180:1
    188:7 189:2,18
    237:25 275:18,18
    287:13 290:22
    293:25 297:24
    301:12 324:20
    359:3
participate  160:11
    177:8
participated
    205:25
particular  23:7
    51:8
particularly  34:24
    66:20 90:20
parties  5:13
    367:12
partners  350:1
parts  329:5
party  6:9 194:15
    194:19 197:9,11
    201:7,10
passed  165:8
passion  25:9 26:7
    26:15 317:13
    329:17 345:1
path  26:4 317:11
patient  264:6
    286:14 287:24
    292:5
patients  293:9
pay  30:21 275:19
paying  32:6
pays  10:13 30:22
penalty  65:16
    244:4

pendency  237:10
pending  355:14
penis  105:8,11
    108:10 306:17
penthouse  79:15
people  13:12,13
    25:24 26:3,7
    31:25 32:10,15
    49:11 50:23 52:11
    53:13,21,25 55:7
    55:13 56:10 58:18
    61:25 63:21 76:19
    81:23 96:23 97:9
    97:10,12 114:25
    115:25 116:11
    117:15 119:14,18
    120:6,8,8 123:3,7
    125:15 131:9,15
    134:14 143:20,21
    143:23 156:10,24
    157:2,9 159:9
    165:22 169:14
    173:1 181:2
    187:25 188:1
    201:12 211:22
    212:19,23 224:8
    224:15 270:1
    318:16
people's  198:25
perceive  360:17
percent  33:20
    70:16,23 128:22
    273:19,20 326:11
    343:4,6 350:21
percentage  191:24
    192:3
perfect  138:16
perfectly  43:14
    361:23
perform  339:24

**period** 65:2 74:21
153:4 198:20
243:5 269:21
282:1,8 342:2,5
**perjury** 65:16,18
244:4
**permanent** 9:7,10
9:12
**permission** 221:17
**perry** 161:25
**person** 76:7 78:3
108:19 117:22
127:9 128:24
135:23 136:2
157:18 158:18,21
160:2 163:22
172:21 214:10
222:8 281:7,22
282:13 286:23
287:11,19 293:18
348:16
**person's** 290:3
**personal** 14:16
21:6,9,10 27:11
98:15,18 276:20
**personality** 162:5
**personally** 41:6
174:3
**pervert** 178:3
**perverted** 124:13
**pharmacologist**
264:21 265:2
**pharmacy** 20:22
263:18 266:3
**phone** 17:20 41:18
42:1,2 155:6
164:22,24 182:22
182:23 183:6
184:8,12 185:2,4
280:12,17 283:10
290:9,11,15,17

**phones** 5:8
**photo** 33:3 48:3
53:17 60:12 75:6
75:8,12,13,16 76:8
77:5,12,13 84:12
90:3
**photograph** 4:6,8
119:15,18 331:23
332:12
**photographed**
75:9 309:11
**photographer**
29:2,15,16 30:14
30:21 33:5,9,19,23
34:24 35:6 38:20
50:20,23 55:12,16
55:17 63:25 64:8
64:11 92:16
120:12 159:18,23
173:8 196:2 203:4
203:19,23 206:6
213:6 258:14
271:11 284:17
326:2 329:10,11
**photographers**
30:12 165:25
171:15 201:20,25
202:14 204:12
206:10 214:25
215:6,13 285:5,8
285:21 291:21
317:21 325:24
329:9
**photographs** 3:16
29:11 54:12,16
55:9,14,20,22 75:5
80:13 89:23 92:22
93:19 94:11 97:16
102:1,2 121:16
164:9 172:18,21

**photography** 51:7
**photos** 161:7
162:22
**phrasing** 95:3
334:24
**physically** 78:1
220:6
**physician** 241:19
**physicians** 242:21
**physics** 14:24
**pick** 5:5 315:2
350:18
**picked** 30:10
**picnic** 122:7
**picture** 74:11
78:20 88:5 109:21
110:16,18,24
120:7 167:4 205:7
310:14 318:6,13
318:14 330:20
332:2,19
**pictures** 29:3,17
29:19,20 30:1,2,6
30:10,14 33:7
34:7 55:7 80:16
90:4 91:24 92:1,2
92:3,15 94:4,6,7
96:22 103:1 104:5
104:8,17 119:19
163:3,7,19,21,23
164:2 165:13,19
165:24 166:12,16
166:20 168:25
169:2,3,4 170:22
195:5 201:12
202:22 203:1
205:20 207:17,24
278:21 279:2,6,10
306:14 318:1
319:18

**pills** 254:4,7,19
261:13
**pilot** 196:19,23,24
314:25 315:6
316:10,15 321:12
359:21
**pilot's** 196:25
197:2,5 315:11
351:5
**pituitary** 347:12
**place** 1:23 5:9,13
72:3 104:4,5,6
110:6 269:18
274:17 280:18
**placed** 65:13
308:11
**places** 102:15
331:18
**placing** 303:21
**plaintiff** 1:4,21
7:10 243:6,8
**plaintiffs** 1:11 2:3
7:5 228:8 238:14
**plaintiffs00336**
3:14 51:19
**plan** 62:3
**plane** 316:5,7
**planned** 62:25
**play** 273:8,10,19
311:12 331:14
**played** 89:13
189:11,15 271:22
272:5 273:12,18
275:10,17
**playing** 313:7
326:25
**plays** 189:13 191:1
**plaza** 1:15 2:14
6:2
**pleasant** 114:17
114:20 177:17,20

177:22,24
**pleasantly** 147:18
**please** 5:4,8 6:17
  7:8 8:25 17:21
  41:21 88:7 182:14
  184:2 213:11,13
  223:11 241:23
  276:14 347:22
  348:15 360:8
**plus** 27:15 53:11
**point** 17:8 103:8
  108:18 116:7
  132:10,25 142:8
  151:11,12,16 155:1,2
  159:7 181:14
  189:14 211:5,10
  215:11 226:23
  273:23 281:14
  304:1,7 310:24
  314:9,21 321:17
**polaroid** 89:23,24
  167:2,3,4,7
**polaroids** 89:17,20
  89:21 90:16,19,25
  91:7,13,19 92:19
  92:20 165:16,18
  166:23 167:12
  309:13
**polite** 115:4
**polo** 212:16
**pool** 197:9,11
**poorly** 212:3
**portfolio** 30:3
  91:22 162:24
**portion** 243:9
**posed** 310:10
**posing** 121:25
**position** 31:4
  274:10 338:14
**positive** 202:7
  276:12

**possibility** 347:13
  348:6
**possible** 29:17,20
  64:19 83:14 84:3
  84:9 154:15,17
  184:10 195:10
  203:20
**possibly** 84:2
  151:11 186:15
  234:24 282:18
  335:10 336:3
**post** 163:19,21
  194:10 319:4
**posted** 163:14,23
  186:11 193:20
  195:5 196:15
  309:13
**posting** 193:24
  195:2 197:22
  199:2 202:8,14
**posts** 194:23
**pot** 260:24
**potential** 29:25
  346:17
**pouring** 153:22
  154:1
**powder** 260:8,12
**predator** 217:24
**prefer** 204:6
  323:15
**prep** 58:17
**preparation** 26:1
**prepare** 224:18,22
  225:1 301:5
  302:19
**prescribe** 248:17
**prescribed** 15:25
  19:13 249:25
  253:24
**prescribing** 16:9
  246:9

**prescription** 17:4
  19:9 244:24 258:8
  263:17 265:11,14
  265:22,24 266:4,6
  266:23 267:7,22
  268:17 269:7
**prescriptions**
  266:12,22
**presence** 223:23
  238:19
**present** 2:23 6:12
  6:24 31:23 53:11
  117:25 242:25
  246:24 247:1
**presented** 26:19
**pressing** 347:11
**pretty** 19:23 21:24
  27:6 58:4 141:8
  141:11 208:23
  209:3 280:15
  285:22 318:25
**previously** 251:2
**primary** 24:16
  248:12
**prints** 163:5
**prior** 39:24 40:1
  74:20,23 75:10
  100:21 228:3
  233:24 244:22,25
  245:3
**private** 5:6 185:12
  185:20 193:8,10
  193:15
**privilege** 37:20
  38:15 67:13 68:12
  200:10 221:3
  229:16 230:6,15
  231:5,12 234:9
  235:19 237:3
  301:11,18 335:25
  336:2

**privileged** 68:14
**pro** 132:15
**probably** 23:11
  27:5 38:1 51:1
  72:4 85:5 113:18
  128:18,21 129:1
  181:8 195:4 199:1
  217:18 220:9
  231:15 240:21
  252:15 261:10
  263:6 266:10
  267:13,20 288:9
  288:21 318:17
  330:17
**problem** 8:18
  62:15,16 179:9
  196:9 216:19
  292:24 323:20,24
  324:3,8,10 336:19
  344:11
**problems** 254:24
  256:2 259:5,7
  260:4 345:18
**procedure** 356:14
**proceedings** 6:16
**process** 39:16
**processing** 126:24
**produce** 41:15
  42:18,20 73:2,7
  138:4 183:2
**produced** 150:14
  229:10 301:12
**producer** 32:6
**producers** 32:16
**product** 234:11
**production** 31:22
  32:12 33:2 53:20
  75:25 76:12
  117:17
**professional** 295:6
  295:9,14

professionals 242:23

profusely 178:14 270:16

progress 175:20

projecting 96:15

promise 173:12,16 173:23 174:7

promised 174:9

promises 177:5 178:8

promote 319:4,12

promotion 320:23 325:16,21 326:12 326:15 328:5

proper 323:21 356:6

protect 359:8

protected 231:4 232:4 234:7,8,11 237:2

protects 235:20

protein 260:7,12

provide 17:24

provided 241:17 242:6 362:8

provides 194:18

psychiatrist 247:25 268:1,13 268:20 269:1 286:3 333:9,12

psychiatrist's 268:4

psychiatrists 242:22

psychological 262:24

psychologist 246:6 246:11 247:22 248:7,16,19 249:3 250:17

psychologist's 247:18

psychologists 242:21

ptsd 286:1,17 287:25 288:2 291:17,24 292:2 293:19,23 294:14 294:22 295:3,19 295:24 296:7 332:21,23 333:1,3 333:21 334:6,22 334:24 335:1,4,19 335:21 336:2,16 336:23 337:1,8 338:5,10,15,17,20 340:20,24 363:16 363:20 364:3,11 364:18,24,25

public 1:24 7:12 185:10 366:25 367:3 368:23

purposes 200:18 234:9,12 236:22

pursuant 67:25

pursue 25:19 333:7

pursuing 317:11 333:8

put 29:21 99:7,10 100:9,17,18,19,24 101:4,6 103:21,25 137:18 167:24 192:3 197:7,17 210:21 217:2 229:5 249:10,14 273:22 304:5,16 304:23 305:6,24 306:2 308:2 336:6 340:19 348:17

putting 33:10,11 53:21 126:13

**q**

qualified 238:11

question 19:6 24:21 25:22,23 26:14 36:25 37:8 37:19 38:6,13 41:4 44:4,16 48:25 49:16 50:2 50:6 66:3 67:15 67:15,18,23 68:2 70:8 82:4,16,23 83:17 84:18 87:23 95:25 97:5 100:5 105:4 109:6 113:5 114:15 117:3 132:16 137:5,11 152:4,7,14,16 153:7 156:14,17 156:19 157:8 179:1,2 181:9 182:10,12 186:21 186:25 189:5,6 210:6,7 220:18 221:9,24 223:13 223:25 225:13,15 229:15 230:5,13 230:17,20 231:22 232:2,22 233:13 235:6,16 236:22 236:25 237:4 238:23 239:4,7,11 242:16 263:5 273:1,8,12,16 274:2,6,13 275:16 276:6 278:10 281:13 283:22 287:8,17,21 294:1 294:4,25 300:4 301:1,9 302:15,21

302:25 307:4 321:22 323:11,14 323:18,21 330:2 331:9,20 334:4 335:8 337:14,18 337:21,23 338:11 338:13 344:13 348:14 349:2 350:13,17 351:1 352:4,11,25 353:10,12,14,16 353:21 354:16 355:3,5,7,14 356:3 356:5,6,7,8 357:22 362:4,15 363:14 364:2

questioned 249:22

questioning 321:11 341:2 359:17

questions 8:2 73:10 112:1 152:17 156:21 180:12 182:14 204:7 213:13 215:23 216:7,17 217:3,5 233:25 234:15 275:23 276:2 283:12,15 307:25 317:9 320:22 347:22 348:12,18 349:5 350:22,23 351:10 352:15,21 356:13 358:14,20 359:1,6 365:11,18

quick 66:1 178:23

quid 132:15

quit 188:10,23 189:7,19,20 190:19,23,24

191:1,4 271:15,19
274:15,22 275:1,5
276:21
**quite** 177:16 283:4
351:21
**quitting** 190:11
**quo** 132:15
**quote** 154:22
310:5 319:9
362:17
**quoted** 310:1
**quotes** 142:23
319:5

**r**

**r** 2:1 17:22,22,22
69:12,12,12 134:1
268:11,11,11
**raise** 350:7
**raised** 116:5 337:9
**ralph** 169:22
175:22 212:17
**ran** 161:9
**range** 213:21
217:15
**rape** 67:11 68:17
256:16
**rarely** 198:4,9
261:2
**ravi** 17:17 268:6,7
**raving** 206:17
207:2
**reach** 150:6
**reached** 105:1
138:1 150:7
183:22 280:2
**reaching** 137:1,7
137:10,19 180:15
280:6 281:7,21
282:12 283:8
**reacting** 127:2

**read** 60:17,23 61:4
61:5 77:16,22
131:13 142:23
224:22,25 225:4
237:23,25 243:11
243:21,25 244:5,7
255:17 303:17
311:13 334:11,16
334:19 341:18
**reader** 321:2
**reading** 149:3
**ready** 90:15
**real** 294:18
**realize** 326:4
**realizes** 329:11
**really** 20:2,10,13
35:25 36:1 37:22
41:6 57:20 69:22
70:14,19 74:23
76:4 86:17 91:4
96:14,15 107:9,14
130:10,12 138:20
145:6 151:17
163:6 176:15
179:18 203:21
205:5 218:14
249:23 298:11
315:2 317:6,12,18
319:7 321:12
323:12 333:11
**reason** 15:3,6 29:6
29:8 62:19,21
67:7 82:5 95:10
95:14 142:3 204:8
258:22 289:3
299:23 351:9
356:16 368:4
**reasonable** 144:18
154:21 348:6
**reasons** 26:5

**recall** 19:16 28:16
51:17 52:21 54:4
57:6 76:10 78:15
79:20 80:6,18
81:6,10 93:23
108:5,8,11 127:5
138:3,6,7,11,12
154:5,9,11 162:6
162:10 164:18
166:8,18 167:10
175:7,9 176:24
178:17,19 179:6
180:5 184:16,17
195:4,6 197:19
198:5,10,13
204:20 206:19
207:14,20 208:3,7
215:10,16 220:5
220:12,14 228:10
245:2 249:2
256:25 257:5,7,16
258:15 264:23
281:1 297:2 305:5
307:1 308:16
310:8 314:11
332:17 340:18,21
344:14 349:17
**recap** 131:21
**receive** 41:10
247:8 267:13
**received** 13:2
32:24 41:17 155:7
242:24 267:16
**receives** 162:17
**receptionist**
267:11
**recess** 133:7
**recognize** 14:22
51:24 141:2
**recognized** 76:9

**recollection** 45:25
51:3 78:16 95:19
129:12 135:17
242:14
**recommend**
296:15 297:3
347:18
**recommendation**
297:1,15 299:2
**recommended**
223:6 252:9
297:12
**recommending**
296:21
**record** 5:2,14 6:15
8:14 38:13 45:16
66:9 133:6 151:18
152:21 181:24
182:1,2,4 192:14
192:20,22 193:1,3
216:4,5,8 222:20
222:21 230:24
233:19,23 234:4
241:5,6,10 246:14
246:22 247:18,20
257:3 259:20
264:24 266:17
309:5,6,8 335:18
341:19 355:16,23
357:6,12,17 358:3
358:5,5,10,16
360:15,17 361:7,8
361:10 362:18
363:4,6 365:21
366:13 367:9
**recorded** 5:16
**recording** 5:12
**records** 4:2 182:23
183:6,11 185:3,4
241:7 257:10,11
258:16 265:8

280:23 283:11,17
284:3,7,9 362:7
365:13
**recruit** 39:21
174:2,6 228:11
**recruited** 61:19
**redo** 122:14,16
**reference** 142:10
144:5 147:7
168:19
**referencing**
147:24 331:3
336:10
**referral** 268:10
**referred** 246:8
248:16,21 268:25
**referring** 54:15
277:22 346:12,15
**refill** 256:20
259:22 261:17
**refilling** 258:20
**reflection** 70:18
**refresh** 45:24
**refuse** 213:7
**refused** 132:4
177:14 213:5
277:18 278:13,14
279:5 306:10
308:6
**regarding** 136:12
258:2
**regardless** 231:2
**regards** 183:3
**register** 20:25
**regular** 209:4
280:16 282:2,9
293:7
**regularly** 27:1,7
209:3 261:1 280:7
280:8,10 281:4,24

**rejected** 215:5
**related** 6:9 134:22
367:12
**relationship**
138:24 144:23
145:23
**relationships**
344:18 346:19
**relative** 209:5
**relatively** 27:8
**relaxation** 58:8
**release** 18:2 247:9
269:10 291:7
366:8
**released** 183:7,11
**releases** 365:24
**relevance** 242:12
246:15
**relevant** 204:2
**reliving** 339:9
**relocate** 300:9
**relocated** 16:5
**remain** 158:17
**remember** 16:12
16:16 18:16 28:9
28:20,21 43:9,12
47:16 50:11 52:14
52:16 53:1,5 54:5
58:24 62:9 64:23
65:7,10,11 66:21
66:24,25 67:2
70:10 73:4 76:4
79:21 93:3 95:6
95:11,15 103:17
106:5,8 108:15,16
108:17 109:14,17
109:18 111:5,9,11
111:14,18 112:4
113:21,23 114:1,3
115:6 123:13,21
123:24 124:2

125:14 128:9,21
130:23 134:12,16
136:1,4 138:17,19
138:23 139:2,7,11
139:17,23 141:25
142:1,6 143:4,7,20
146:16 147:12
154:14 155:3,5,14
155:21,24 156:1,3
156:4 160:24
161:8 162:11,12
166:6 187:14,15
187:22 201:2,3,4,8
201:9,10,14,15,16
204:22 206:3
214:10 246:7,10
248:11,24 255:4
265:19 289:18
293:14 304:9
305:9,11,13,17
307:2,5,14,18,19
310:9 314:10
317:8 328:1
341:16,17 349:18
350:9
**remembered** 65:6
76:23
**remind** 143:21,23
153:16 162:20
200:12,14,21
221:15 223:19
239:6
**reminded** 142:7
143:17 239:8
**reminding** 37:5
38:3
**reminds** 142:22
**remotely** 6:13
**reneged** 177:6
**repeat** 37:8 44:3
100:23 101:3,7,22

235:6 283:22
304:3 338:13
345:11 353:22
**repeatedly** 356:20
358:13,20
**rephrase** 84:18
112:14 335:16
349:5 358:23
**reporter** 1:24 4:11
6:6 7:8 8:7 130:7
130:11 180:3
**represent** 23:19
24:3 69:4
**representation**
24:12
**represented** 23:22
24:9 169:16
227:12
**representing**
45:25
**reputation** 31:10
31:14 217:23
**required** 150:14
**resent** 349:7
**reserve** 246:19
269:9 291:6 362:6
365:11
**reserving** 247:4
**resolve** 360:22
**respond** 243:8
362:15
**responded** 363:2
**response** 243:6
336:22
**responsibility**
118:21
**rest** 55:18 66:2
362:6 365:11
**restroom** 178:21
178:23 180:10

**result**  18:6,11,12
  243:2 271:14
  284:15 337:8
  338:6,15,20,25
  339:1 341:24
  347:2,11 348:1
  354:2 364:4,24
**retail**  21:5
**retained**  4:11
  366:17
**retrospect**  191:11
**retweeted**  207:10
  207:13
**reuptake**  19:22
**reveal**  36:22 37:5
  38:3 67:16 70:3
  73:10 200:14
  221:10,16 223:19
  223:20 234:15,24
  235:18 238:12
  239:8 302:6,22
  337:5,14,24 338:2
**revealing**  37:1
  67:19 302:25
  338:7
**review**  365:13
**reviews**  45:22 52:3
  121:22 140:19
  180:4 256:24
  314:17 332:1,15
**richter**  2:13
**ricketson**  56:25
  57:8,21 240:14
  312:3
**rid**  139:8
**ridden**  205:5
**ridiculous**  230:11
  238:23 321:15
  350:16
**right**  8:4 11:15
  12:18 13:16 14:16

15:1,16 16:22,24
  17:1 18:19 20:2,3
  23:12 25:9 26:8
  26:22 27:2,15,23
  28:4 29:3,22 30:4
  30:13,15 31:18
  33:7,12 36:4,5
  39:5,8,11 40:6,23
  43:8 45:19 47:9
  47:18 53:8 54:17
  55:2,18 56:12,14
  59:4 60:2,21 64:5
  64:9 65:4 72:13
  72:17 74:13,23
  75:9 76:24 78:9
  80:11 81:3 83:13
  84:7,17 85:10,13
  86:20,21 90:14,17
  92:5,9 97:20
  102:16 103:3,9,19
  106:7 108:20
  111:1 113:1
  117:15,18,22,23
  119:11,15 120:4,9
  121:5 122:18,22
  128:3,8,20 131:20
  131:24 132:5,6,7
  132:10,16 136:22
  141:8 142:16,21
  144:3,23 145:10
  145:20 146:2,12
  147:4,15 149:21
  150:2,20 151:6,10
  151:20 153:19,23
  154:6,7 156:10,12
  156:16 157:14,19
  157:23 158:5
  160:24 162:5,8,24
  162:25 163:5,15
  164:15 165:1,8,20
  167:17,20 168:8

168:20 169:1,11
  169:15 170:25
  171:18,22 174:4
  174:17,17 175:12
  175:25 176:3
  181:21 182:19
  185:10 187:6,12
  188:20,23 189:24
  190:2,16 191:5,7
  192:5,7,10 194:9
  195:11 196:23
  197:10 202:15
  203:5 204:15
  206:18 207:13
  208:11,24 209:3
  209:11 212:15
  220:25 224:5
  225:5 227:12
  229:1 230:9,20
  232:11 244:17
  245:24 247:5
  249:11 250:24
  251:9,14,17
  252:14 253:11
  254:5,8 256:16
  257:11 259:15
  263:12 264:15,25
  268:21 270:8,11
  275:7 276:17
  279:7 280:3
  281:11 284:25
  285:24 288:24
  293:23 299:2
  300:10 304:22
  305:2,15,22,25
  306:1,3,17 309:11
  309:18 310:5
  311:2,6,20 312:9
  312:11,17 313:8
  313:11,16,22,24
  314:6,22 315:3,6

316:5,20 317:1,17
  317:23 318:7,20
  319:1 320:11,14
  322:23 324:3,25
  325:3,6,9,13 326:3
  326:6 327:14,18
  327:19,24 328:10
  328:12 329:13
  330:24 331:7,22
  332:23 333:23
  340:4 341:12
  342:24 344:2,21
  344:24 345:1,3,8
  349:11 351:15
  353:3 363:7,11
  365:6
**rights**  246:19
**riley**  2:18
**risk**  22:6,10
**risked**  22:12,17
**rockefeller**  1:15
  2:14 6:2
**rocks**  314:21
**rodeo**  200:25
  202:6 313:21
**role**  29:1,14,15
  189:11,13,16
  191:1 271:22
  272:5 273:8,10,13
  273:18 275:10,12
  275:17
**room**  6:13 46:19
  52:23 56:4 57:2
  59:23 64:22 66:2
  74:5 78:8,11,20
  79:12,13,22,23
  80:7,20 81:12
  82:6 84:21 85:16
  85:17,18,20 87:7,8
  87:8 92:24 93:6,6
  93:14,14 99:18,18

111:15 113:14,16
115:8,10 122:24
124:17 131:18
147:1,8,9,11,17
148:4,6,9,25 158:2
167:8 172:23
353:9 358:9
**roommate**  62:1,8
62:22
**rooms**  79:16
**rude**  115:17,18,20
115:24,25 116:3
119:10,10 120:16
120:18 128:19
147:3,11 178:4
216:12
**ruehl**  50:14
141:20 153:18
309:16 310:3,21
**ruin**  170:16 171:5
175:5,24
**rumors**  211:3,16
211:21
**run**  52:18
**running**  63:20,23
64:3 76:17 119:13
310:4,22 326:22

**s**

**s**  2:1 3:9 17:22
69:12 130:4 134:1
134:1,1 268:11
368:4
**sad**  253:14 354:19
**sale**  2:8 6:21
**saleweintraub.c...**
2:11
**salt**  139:16 148:15
149:5 156:9
**sam**  32:20
**san**  268:1 269:11
300:6

**sandals**  89:2
**santa**  12:11,15
188:18 265:20,23
266:2
**sat**  93:17 123:7
**saturday**  15:24
**saw**  13:14 76:14
85:15,15 89:7
91:19 114:11
228:18 240:18
245:3 246:11
250:9,13 267:25
268:5 341:11,14
341:19 363:9
**saying**  34:15 37:3
42:3 44:15 46:22
46:25 60:13 62:18
64:17 66:25 67:3
86:19 102:12,13
105:23 106:1
109:12 118:3
119:9 120:19
123:14,15 125:19
128:2 138:12,15
138:19 144:8
149:16 153:22
154:3,8,9 155:4
172:16 174:23
175:1,2 180:16,17
183:13 190:23,25
210:2 212:2
234:23 235:21
236:6 264:23
279:21 281:16
292:16 294:8
297:22 306:16,23
310:1 322:1,21
323:17 325:15
333:25 335:14
343:20,23 346:3
346:18 347:16

349:8 356:17
364:23
**says**  45:19 56:7
61:2,11 96:19
102:23 104:20
110:1 161:9
162:19 164:24
167:11 244:10
257:3 259:13,17
259:20,22 262:14
262:15 264:6
265:13 286:16
310:19 314:24
330:10 337:17
338:5 347:25
**scan**  347:14,18
**scans**  161:6
**scarborough**  2:18
**scarf**  86:2,6,14,23
**school**  10:6,13
11:13,18 12:3,10
13:22 14:22 17:11
20:19,20,21 25:25
39:11 188:14,24
191:4,19,22
243:20 245:15
251:8,18 262:15
269:1 330:21
340:14
**schooling**  245:18
**schools**  12:6 14:2
**scott**  195:10,24
196:1 202:5 203:3
203:19 284:22
**screamed**  357:18
**search**  73:13
**seat**  123:6
**second**  27:24 28:2
58:15 206:14
**seconds**  87:4
105:12,14,22,25

106:14 107:1,5,7
107:14,15,18
184:13
**secret**  203:15
**see**  10:4 31:25
45:19,23 49:5
52:5,9 55:21
59:22 61:1,12,15
61:20 63:22 64:12
64:25 74:5 76:5
86:3 131:10 142:2
142:12 143:1,2
144:10,25 146:24
162:23 163:10,12
164:12,16 165:22
183:8,15 187:25
188:1 198:24
204:1,9 227:20,25
243:11 244:22,23
248:7 256:25
257:8,8,10,12
264:10,21,24
265:1,7 268:11,12
284:12 286:12,13
287:23,24 294:5
296:15 297:11
298:12,19,24
324:22 333:18
337:16 346:16
347:12,18 361:11
**seeing**  16:2,22,25
49:14 72:21 87:6
179:19 195:19
243:14 245:1
279:19 318:13
**seek**  296:21
297:13
**seeking**  364:24
**seen**  55:6 86:4
97:1,4 247:21,24
265:10 284:6

| | | | |
|---|---|---|---|
| **sees** 90:24 91:12 91:17 | **seriously** 171:13 | **shocking** 269:16 | **shooter** 196:12 |
| **selected** 34:5,18 40:22 41:12,19 | **serotonin** 19:22 | **shoes** 89:2 116:11 118:7,18,19 119:5 | **shooting** 59:1 63:2 74:22 75:5 76:8 |
| **selective** 19:21,22 | **service** 194:18 | **shoot** 27:23 30:15 | 115:15 116:10,25 |
| **self** 320:23 325:16 325:21 326:12,15 | **services** 298:8,8 | 30:17 31:6,23 | 117:1 120:16 |
| **selling** 263:23 264:13 | **serving** 260:17 | 32:1 33:3,25 | 148:11 173:17 |
| **semester** 65:24 | **session** 2:22 | 38:22 39:5,8,14 | 195:9,13 197:17 |
| **seminude** 166:15 167:12 168:25 | **set** 120:4,4 243:3 367:7,17 | 40:1,23,25 41:11 | 200:23 201:20,25 |
| **seminudes** 168:11 | **sets** 53:21,24 | 42:7,21 46:1,21 | 202:6,13 203:10 |
| **send** 43:13 96:24 97:1 98:3 132:9 | **settlement** 301:12 | 47:2,4,14 48:3,8 | 206:3 306:13 |
| 162:22 163:2 | **seven** 255:1 259:8 282:1,2,8 344:23 | 48:17 49:2 50:12 | 310:2,20 326:21 |
| 165:16,19 168:15 179:3,16 | **severe** 342:24 343:2 | 50:18 52:2 53:7 56:17,20 57:24 | 328:22 342:14 |
| **sending** 96:20 168:11,24 170:22 | **severely** 342:3 | 59:3 62:6 64:9 | **shoots** 31:17 34:18 37:15 90:2 210:13 |
| **sends** 166:20 | **sex** 343:8,13 344:1 344:18 345:18 | 72:16 74:19,21,24 75:2,6,7,8,12,13 | 210:24 211:9 |
| **sense** 138:16 144:9 170:20 171:3,4 | 346:4,9,19 349:15 349:16,21 | 75:17 77:4,6,12,13 77:14 84:12 90:3 | **short** 88:16 |
| **sensitive** 5:5 | **sexual** 160:11 217:23 350:1 | 91:25 92:18 114:6 | **shorthand** 1:24 |
| **sent** 42:13,15 61:25 62:1,9,11,22 | **sexually** 28:14,18 28:24 158:14 | 117:6,8,18 120:25 121:4 125:6,8 | **shortly** 162:1 240:18 303:16 |
| 63:1,14,17,21 81:24 82:11 83:11 | **shahid** 32:20 | 136:25 137:14 138:1 139:14 | **shot** 27:17 38:24 44:19 45:3 54:3,5 |
| 83:21 84:6 94:21 96:23 97:9,12 | **shamanski** 56:24 123:15 125:16 | 144:1 145:1,6 147:12,20 149:4 | 54:18 60:2 118:14 122:20 167:13 |
| 131:20 149:9 155:7 165:13 | **sharing** 146:4 263:23 | 149:21 151:14,24 162:8,13 165:10 | 195:23 196:4,6 203:4 206:14 |
| 166:15 169:5,14 195:25 302:18 | **sheet** 368:1 | 169:23 173:7,22 175:4,11,22 | 225:8,21 284:23 285:6 313:13,20 |
| **sentence** 159:19 159:21 257:9 | **shelves** 20:24 | 176:21 178:12 179:4 189:16 | 313:25 317:21 320:4 327:8 328:9 |
| **sentences** 324:15 | **sheppard** 2:13 6:1 7:1 | 190:5 196:19 197:20 207:25 | 331:5 |
| **separate** 85:12 | **sheppardmullin....** 2:16 | 210:8 225:22 270:6,12 271:10 | **shots** 43:7,15,25 44:6 54:7,8,21 |
| **serious** 107:9 243:23 300:4 307:4 | **shirt** 85:24 86:2,8 88:16,17 92:21 94:5 | 307:9 309:16 310:6 311:1 | 122:8 176:25 195:3 |
| | **shock** 126:23 | 319:19 320:1 322:5 326:19 | **shoulder** 96:9 |
| | **shocked** 108:2 146:9 | 327:11 | **show** 13:8 44:25 45:14 51:22 63:20 63:24 64:3 121:10 139:25 150:11,23 151:25 179:8,13 205:7 218:24 |

257:2 314:15
**showed** 72:22
**showing** 44:23
**shrugged** 96:9
**shut** 358:2
**siblings** 10:17
**side** 20:21
**sighed** 96:10
**sign** 23:14 251:10
　291:7 314:22
　366:3
**signature** 367:20
**signed** 22:25
**significant** 316:1
**simple** 189:6
　255:23
**simply** 72:10
**single** 141:15
　356:3,7,8,13
**sister** 11:2
**sit** 93:16,21 320:7
　322:14 325:6
　348:22 355:17
　356:1,24 360:2
　362:19
**site** 320:24
**sits** 353:4
**sitting** 60:6 74:17
　93:1,20 99:14
　110:4 123:4,7
**situation** 167:25
**six** 164:14 187:16
　187:18 255:1
　259:8 285:19
　339:13 342:9
　356:6 359:10
**skydiving** 331:15
**sleep** 257:20
**sleeping** 292:8,24
**sleeve** 88:16,17

**slowly** 116:17
**small** 21:24 22:6
　92:17 148:8
　157:17 311:10,20
**smile** 310:17
**sneakers** 89:2
**snide** 359:23
**snobbish** 329:22
**social** 200:3
**software** 194:16
**solo** 54:8,18,21
　84:12
**solutions** 368:1
**somebody** 28:12
　28:15 38:18 118:4
　129:6 155:8
　159:12,12 163:19
　214:16 281:4
　293:20 296:16
　297:11,20
**soon** 123:15
　124:16 129:8
　135:14 164:25
　315:2
**sorry** 9:11 12:19
　14:14 19:11,21
　44:3 54:14 80:1,4
　83:18 109:3
　110:21 114:14
　117:7 127:16
　130:1 140:7 170:2
　188:16 193:12
　211:8,14 248:19
　254:3,7,9 257:6
　258:5 263:1
　265:19 286:7
　290:13 296:5,13
　321:7,23 323:20
　325:1 343:5 344:6
**sort** 60:15

**sought** 160:1
　242:24
**sound** 253:17
　327:18
**sounds** 16:23
　253:16,19 257:23
　291:23 310:13
　331:22
**south** 2:9,19
**southern** 1:1 5:24
**space** 141:15
**spaced** 282:3
**speak** 8:11 115:5
　115:11 129:16
　147:16 216:9
　220:15 221:18,21
　237:18 291:8
　312:4 333:17
**speaking** 27:8
　216:23 223:3
　233:8,9 311:18
**speaks** 108:19
**special** 318:11
**specific** 23:4 71:9
　91:10 107:8
　213:11 236:1
　247:14 256:19
**specifically** 64:21
　68:24 87:12 92:23
　123:13 124:20
　125:24 174:5
　346:12,16
**specifics** 71:16
　88:1 116:4 124:8
**speech** 213:19
　360:8
**spell** 17:18 69:11
　130:3 268:8 290:6
**spend** 222:17
**spent** 351:4

**spirit** 273:21
**spoke** 124:24
　127:14 129:13
　161:22 211:21,21
　212:3 239:1 267:5
　294:7 312:12
**spoken** 127:6
　134:10 228:3
　237:20 238:3,8
　240:2 312:8
**sports** 89:13
**spot** 38:1
**spots** 93:11,12
**spread** 80:8 211:2
　211:16 213:16
**ssri** 19:10,19,20
**stabbing** 116:15
**staff** 31:22 32:16
　52:22 53:11
　117:18
**stamped** 3:12,14
　3:17,20 45:10
　51:19 121:16
　140:10
**stand** 104:9
**standard** 58:4
**standing** 93:4
　99:14,16 110:4,5,6
　323:10
**stands** 301:17,19
**stanford** 13:3,20
　14:7,25
**start** 59:15 102:25
　134:13 145:24
　261:6 262:17
　270:10 302:13
　355:10
**started** 16:22
　22:23 23:1,9 24:5
　25:3 33:6 59:4
　62:6 63:2 89:8

119:1 142:15
187:21 209:13
243:14 244:21,23
279:6
**starting** 215:19
253:2
**startled** 106:10
**starts** 104:5
**state** 1:25 6:14,17
7:12,17 11:19,20
358:17,18,19
367:4
**stated** 70:6,7
355:25 360:12
361:13
**statement** 91:11
228:25 229:6,18
229:25 230:1,14
230:18,21,23,25
231:9,10,24 232:3
232:11 233:1
234:1,5,7,21 235:9
235:17 236:2,3,7,7
236:11,14,14,18
299:13,15 320:20
321:25 323:3,25
324:11 329:8
330:4 332:5,16
336:22
**statements** 234:16
319:9,11,14,15
327:22
**states** 1:1 5:23
**static** 93:9
**stationery** 300:22
301:5
**stay** 14:3 57:17
96:24,25 227:24
276:11
**stayed** 82:17 114:9
237:8

**staying** 82:12
300:7
**step** 110:21 359:7
**steps** 294:20 295:1
295:13 298:6
**stereotype** 330:7,9
**steroids** 260:9,10
**steve** 142:7,13,15
143:18,22,23
147:25 148:5
**steven** 213:6,23,25
214:13 215:8
217:11,20
**stocking** 20:24
**stomach** 303:22
308:3,14
**stood** 107:5
**stop** 72:1,2 87:18
87:18 98:14
105:17 156:22
157:6 186:22,23
212:10 215:17,21
215:22 216:2,2
217:1 219:5,13,19
220:19 259:4
272:16 274:18
276:17 277:12
285:16 321:20,21
323:11 342:17
347:23,23,24
348:15 351:9
352:6 353:15
355:11,22 356:17
357:21 360:8
**stopped** 16:25
71:25 102:24
186:3 198:19
219:9,16,22 220:7
254:25 255:5
259:7 277:11,11
282:12 330:18

342:20
**store** 21:5
**storm** 359:14
**stormed** 358:11
**story** 126:5 204:11
206:21 207:1,4
228:20 232:15
**straight** 196:11
215:25
**strange** 161:4
**street** 2:4
**stretching** 98:18
98:23 99:1
**strike** 33:2 44:2
114:16 245:6
**strikes** 334:14
**strongly** 360:20
**struggled** 269:22
**student** 61:8
334:15 340:4
**study** 340:6,7
**stuff** 56:14 69:18
146:4
**style** 167:4 356:9
**stylists** 53:15
56:14
**stymied** 210:18
**subject** 141:5
**submitted** 301:24
**subscribed** 366:22
368:21
**subsequently** 55:4
**substance** 221:10
221:13,16 234:6
263:15
**success** 27:21
228:9
**sudden** 23:5
**suffer** 340:20
341:23 342:1

**suffered** 340:16
**suffering** 343:14
**suggested** 255:14
**suite** 79:17 85:10
88:20 89:7
**summer** 187:13
**sunk** 138:20
**support** 27:9
35:12 151:4
**suppose** 220:9
**supposed** 116:11
116:24 160:17
321:2,5 335:7
**sure** 8:2 24:8
25:21 28:5 31:10
33:8 36:15,16
39:12 41:22,24
44:21 45:6 49:10
64:18 69:23 70:16
70:23 79:7 89:3,5
94:1 95:2,4 99:20
103:14 112:15
136:20 141:10
145:21 150:12,25
151:2,11 152:1
162:14 167:6
175:13 181:18
182:25 183:18
185:15,18,19,20
191:12,17 194:24
217:18 218:18
254:17 267:1
269:12 279:20
281:13 288:10
294:4,11 295:25
296:9 301:2
303:18 309:15
313:12 316:17
317:25 320:3,6,12
327:10,13,17
334:8,9 345:12,24

347:7,9 353:23
362:17 364:14,18
365:5,9
**surprise** 184:7,11
**surprised** 194:20
199:24
**surrounded**
330:12 331:2
**survive** 321:14
**sustained** 243:2
**swabs** 116:22
**swear** 7:8 88:23
**sweater** 86:2,7,11
88:20
**sworn** 7:11 366:22
367:7 368:21
**symptoms** 251:21
291:16 294:10
295:13,23 296:6

**t**

**t** 3:9 85:24 134:1
290:7
**table** 56:9 60:6
74:17 93:3,6,16,18
122:7
**tables** 123:4
**take** 5:12 8:8
19:24 30:14 45:16
46:16 54:20 55:6
66:1 68:6,7 69:19
71:10,15 72:3
80:22 89:16,19
90:3 92:20,21
94:5,6,11 97:19
100:11,23 102:20
103:5 108:6,9
111:25 119:19
130:12 133:2
139:4 140:16
165:15 167:11
171:12 172:18,20

178:20 179:11
180:9 186:21
195:9 199:25
203:1 220:4 230:7
247:3 250:2 252:3
259:9 293:9
294:20 295:1,2,15
297:14 298:6
301:16 309:2
355:16,24 360:6
360:14 361:2,22
362:21 363:3,21
365:16
**taken** 1:23 5:17
7:24 91:20 142:14
172:21 295:12
309:14
**takeoffs** 315:20,24
**takes** 105:12
**talk** 16:20 57:13
63:7 91:11 92:17
123:5 127:20
135:7 144:22
147:2,3 148:8,20
148:22,24 149:13
151:13 158:15
161:25 164:25
167:15 200:2
224:19 247:10
277:15 291:9
294:2 359:12
**talked** 70:10,12
93:18 103:19
123:25,25 135:4
135:19 136:11
144:2 147:24,25
148:1,3 182:22
228:1 259:25
263:9 264:6
278:25 293:16,19
296:17,19 305:7

306:6 312:17
344:1
**talking** 19:18 48:1
49:1 68:25 74:18
81:11 87:9 94:4
123:4,8 124:11
155:10 158:23
205:24 210:24
231:18 278:23
289:13 292:8
303:10 357:21
362:11
**taste** 363:12
**taylor** 131:2
**team** 32:16
**tearing** 145:23
**teenagers** 49:18
**telephone** 183:23
222:25 223:3
**tell** 20:18 35:6
42:5 58:1 59:15
64:20 68:23 69:21
71:19 86:22 89:11
93:12 94:12 98:5
105:17 116:4
118:23 123:23
124:4 125:24
126:7 127:18
128:6,12,20,25
131:5,9 136:21
166:4,25 168:14
174:20,21 175:2
179:11 181:21
184:2 190:18
199:5 200:6,17
203:12 204:21
225:8,25 226:17
228:7 232:15
258:1 260:8
261:25 269:3
271:13 273:23,24

276:14 287:1
288:19 291:15
292:6,21 293:1,3
293:11 294:13
303:3,8,19,25
304:4 307:7 308:9
335:12 336:1
341:3 343:21,23
346:20 347:8
348:9 349:20
350:2 351:15
**telling** 37:12 52:16
71:4 72:9 76:19
101:9 117:5
126:12 129:12
131:14 135:18
139:2,7 142:6
143:20 145:18,25
146:17 207:5,16
309:22 332:22
353:2,18
**tells** 143:22 161:3
162:2,3,7
**temper** 361:17
**tempers** 360:25
**tender** 255:20
**tenderness** 255:8
259:14 343:15
**tents** 53:21
**term** 167:2 255:23
**terms** 315:11
326:20 351:24
352:1
**terrible** 309:21
**terrific** 33:7
**testified** 7:13
157:1 283:7
333:13
**testify** 15:4
**testifying** 78:17

**testimony** 250:4
366:14 367:6,9
**testing** 245:10
246:7 251:23
264:22 265:3
348:7
**tests** 249:4
**text** 125:12 151:9
155:6
**textbook** 231:12
**texted** 239:15
**texting** 237:21
**texts** 151:13
**thank** 18:4 139:12
141:6,23 144:25
145:3,4,5,9,13,15
148:14 149:1
179:4,17,21
241:16
**thanked** 270:16
**thanking** 148:23
149:15 156:9
178:13
**thanks** 102:21
310:23
**thebloomfirm.co...**
2:6
**therapist** 248:4
296:22 297:13
298:9
**therapists** 242:22
**thereza** 43:5,7
**thing** 25:18,19
72:25 83:10,20
84:3 86:5,5 93:10
94:2 95:21 101:7
101:22 121:12
126:1 147:21
148:6 151:22
152:2,25 153:5
166:11 194:19

237:6 313:10
319:23 321:13
322:9,20 323:3
324:1,19 325:11
326:14 330:14
331:10 360:10
**things** 8:6 20:25
53:25 71:18 73:21
89:10,13 116:14
119:25 120:11
124:1 132:13
142:24 148:2
172:14 174:4
180:16 195:2,7
198:1 211:3
228:22 235:15
243:25 251:25
276:19 277:14
289:13,14 291:22
295:16 315:23
318:24 331:17
336:11
**think** 12:20 22:22
25:5 32:5 33:20
35:5 37:25 40:14
43:21 63:18,19
64:13 67:8 70:18
76:11 79:24 80:2
81:8 93:18 103:20
105:6,15,19
107:13 108:22
111:21,23 112:25
114:2 122:6
128:10,13 131:8
132:12 133:1
135:12 154:15
155:13 159:21
161:10 167:14
174:23 175:14
176:8,11 178:11
185:11 187:9,16

187:24 189:4
193:19 196:6,11
199:7 202:20
203:6 205:11,21
207:2 229:21
232:6 249:16
252:15 253:21
256:11,11,14
265:17 266:9,10
271:18 274:1
280:15 281:3,8
289:6 291:4 293:6
294:14 295:18
297:11 298:10
305:6,16 306:22
307:22 318:12,21
322:1,22 323:19
324:7 329:25
330:3 334:22
335:1,13 341:23
347:6 348:5
350:25 351:16,20
351:24,25 354:9
364:16
**thinking** 69:3,22
**thinks** 162:9 166:5
259:14
**third** 194:15,19
**thorns** 116:14
117:10,11 118:3
118:17,25 119:2
**thought** 19:2
28:23 67:10 68:24
69:24 70:15 72:8
80:20 81:1 94:23
165:13 179:5
191:7 255:9,12
297:4 305:15
317:23 332:23
343:14 346:15
347:16 348:9

**thousand** 198:12
199:9,15
**threat** 171:8,11
**three** 15:13 87:4
102:15 105:13,18
124:11,16,22,24
125:15,18 149:24
150:1,1 181:20
207:22 254:8,12
261:5 263:11
264:8 271:10
305:8 315:20,21
315:24,24 318:23
342:13 351:12
**threw** 13:6
**throwing** 120:6
313:6
**thrown** 132:21
**time** 1:23 6:17
12:5 15:22 16:10
17:3 26:22,24
27:12 39:2 42:1
42:25 45:8 46:18
46:23 58:16 60:5
66:6,10 69:5 71:3
72:7,15 74:7
84:19 88:3 95:13
97:3 105:13
107:13 109:24
111:25 112:8,25
116:25 118:24
119:22 127:13,24
128:11,14 129:5
130:9 131:6 133:2
133:3 134:2 135:3
135:8,20 145:6
146:1 151:24
152:1 153:8
164:23 165:23
170:21 179:21
181:25 182:3

186:21 192:15,21
193:2 195:9
198:20 203:18
206:13,14 218:16
218:25 220:23
221:18 222:11
227:1,3,6,14 228:1
228:3 231:20
232:17,23,24
233:16,20 237:13
243:5 244:18
248:13 250:5,11
250:12 251:7,25
252:2,16 261:10
263:17 265:12
266:8,16 269:9,21
269:23 270:16
274:7,24 277:17
278:18,19 279:14
284:23 292:18
293:21 294:1
302:4 305:5
306:20,20 309:4,7
310:2,6,20 311:4,5
311:7,23 312:12
312:22 316:17
325:16 326:20
327:1,8,23 343:10
346:16 349:5,16
351:4 354:8
355:10,25 356:13
357:2,8,10 360:13
360:18 361:6,9,14
362:1,6 363:1
365:12,12 366:18
**times**  15:14 27:1
54:1 73:1 75:20
131:10 135:20
183:17 186:10
192:9,13 193:19
196:7 199:23

203:5,7 226:22,24
240:18 254:12
263:11 264:8
278:3,8,9 280:2,10
280:14,21 281:25
286:11 288:22
289:5 294:3 305:3
306:24 308:7
331:16 339:14,15
344:23 352:10,16
352:22 353:12,17
359:25
**timing**  37:24
**today**  15:5,20 18:7
197:18 222:15
242:11 264:7
304:14 305:20
338:25 339:5
342:3,24 344:18
351:15 352:13
353:3 354:1
363:15 364:23
**today's**  366:14
**todd**  24:1 43:1,2,3
43:21 45:7 46:3
139:9 166:14,20
167:15 168:3,6
169:13 180:25
181:11 196:14,17
204:19 207:10
214:5,6,7 218:1,3
227:12 270:23
**told**  8:2 18:5,10
64:14 72:2 73:6
74:12 87:15,16,19
89:12 110:25
112:24 113:11
124:20 125:5
127:23,25 128:15
129:5,20 130:17
130:25 131:1,3,3,8

134:11 135:7,12
135:24 136:3,6,7
143:17,25 148:6
148:10,19 168:2
169:24 170:3,15
173:22 180:24
181:6,10,14,16
203:13 204:18
217:25 219:5,7
226:10 232:19
250:15,23 251:1,4
252:25 253:4,7,10
253:13,18,20
260:7 263:6 264:7
269:4 271:3 277:8
282:5 288:23
294:10 296:1,10
300:17 303:9,14
303:15,23 337:22
338:10 343:12
346:21
**tolerance**  249:18
**tomassone**  52:8
**tomorrow**  366:6
**tone**  96:12
**tony**  141:19
143:10 153:17
164:25
**tool**  320:23
**top**  140:21 159:17
171:20 172:2
197:8 302:13
318:4 329:16
**total**  193:21
199:14 208:10
361:24 366:15
**totally**  146:12
**touch**  57:17
101:11 105:7
227:24 237:14
278:12,15,17,19

278:20 279:5
306:10 308:5
312:10
**touched**  103:9
123:19 125:19
127:1,19 189:17
279:15 304:7
307:12
**touching**  101:12
279:23 307:11
**tower**  2:9
**town**  21:25 22:3,6
146:22 290:22
311:10,20 366:3,9
**train**  288:17
**trained**  293:20
**trainer**  21:6,9,10
27:11 98:15
255:17 276:20
**training**  98:19,24
289:7,8
**transactional**
147:19,23
**transcript**  367:8
**transfer**  14:1,9,12
14:18,19
**transferring**  13:25
**translate**  36:11
**trantham**  56:24
123:14
**traumatic**  282:11
309:21
**travel**  27:13 42:13
42:19 311:11,20
319:25 322:4
324:24 325:3
328:12,20
**traveled**  314:1
**traveling**  311:12
332:9 342:14

**treat**  286:19
**treated**  241:19
  287:12
**treatment**  242:24
  243:5
**tree**  120:9 122:5
**tricked**  358:24
**tried**  71:13,15
  167:22 218:8
  254:23 256:15
  259:5
**tries**  126:3
**triple**  35:20 38:17
**trouble**  291:21
  343:13
**true**  20:7,8 50:7
  77:6 91:16 96:18
  137:21,24 149:17
  149:19 176:13
  216:14 230:25
  231:3 257:22
  271:19 283:11,18
  283:25 284:1,2,21
  307:17 308:19
  322:7,8,10,11,13
  322:13,16,18,18
  322:19,21,25
  323:6 324:11,17
  324:25 325:19
  326:8,8,9,16 327:5
  328:7 367:8
**trust**  284:17
**trusted**  284:24
**trusting**  291:21
**truth**  40:20 137:17
  315:5 322:6
  343:21
**truthfully**  15:4
**try**  107:8 162:3
  175:11 230:10
  253:22 270:23

282:19 348:18
  352:22 366:10,11
**trying**  68:17
  108:25 109:8,9,10
  109:12 110:1,17
  112:19 119:2
  150:17 155:18
  168:7 198:18
  213:15 224:7,15
  231:16 238:22
  250:20 261:7
  352:7 355:24
**tumor**  347:11,17
  348:2,10
**tumultuous**
  144:23
**turn**  5:8 212:14,22
  213:2 214:19,24
**turned**  132:18
  165:7 175:16,17
  175:18,21 176:5
  212:18
**tweet**  195:24
  197:19 201:9,15
  207:10
**tweeted**  186:11
  188:2 200:24
  203:18
**tweeting**  198:2
  199:21 201:3,6
**tweets**  3:23 186:20
  187:6,11 188:6,9
  192:23 195:22
  198:7,25 199:10
  202:4 204:9
**twice**  282:6
**twitter**  185:16,17
  186:8,11 187:4
  194:7,22 195:1
  197:8,17 206:18

**two**  15:13 58:5
  83:14 84:9 105:13
  105:18 107:18
  110:3 111:17
  127:3,7,8 136:7,8
  145:5 150:1
  153:10 156:21
  180:12 181:20
  183:24 195:9
  233:15 249:21
  252:12,22 268:2
  277:14 278:3,8,9
  278:24 306:7
  310:4,23 315:11
  326:23
**tyler**  146:18,21
  148:2,7,10,11
  161:24
**type**  76:15
**typed**  257:11
  301:4
**typical**  91:24
  320:8 322:15

**u**

**u**  134:21
**uc**  265:20,23
  268:10
**ultimate**  33:25
**uncomfortable**
  46:15,23 47:1,9,10
  47:12,18,21 48:3,6
  48:7,7 50:3,8
  124:15 172:15,17
  172:18,20,25
  263:10 264:7
**undeleted**  199:11
**underlined**  243:10
**underlying**  243:9
**understand**  24:20
  25:21 26:9 32:14
  39:9 41:3,20 42:3

47:24 82:22 84:1
  105:12 117:2
  137:11,12 146:24
  153:25 155:18
  177:25 189:4
  191:14 205:4
  210:5 218:23
  219:15 224:23
  231:17 275:15,20
  275:25 277:4
  278:2,10 280:13
  287:10,15 294:24
  295:9 296:5
  320:19 330:2
  333:24 334:4,25
  335:4 352:3,8
  354:15
**understanding**
  34:22 242:2,7
**understood**  187:1
**underwear**  46:17
  94:8 102:3,7
  104:11,13,20
  108:7 110:17,19
  110:25 279:11
  306:17 325:25
  326:5 329:13,16
**unit**  5:15 66:8,11
  133:5 134:3
  233:18,21
**united**  1:1 5:23
**units**  366:16
**university**  10:9
  11:19
**unlatched**  79:7
**unsure**  68:4
  293:25
**unusual**  54:21
**unwilling**  158:7
**updated**  17:24

**uphill** 208:10,12
  209:2
**upset** 157:22
  164:1 176:6,7,15
  354:13,18
**upsetting** 164:5
  351:22 354:8,11
**use** 79:4 90:20
  91:22 169:25
  170:4,18,23 172:8
  186:2,6 187:2
  194:15 198:4,8
  199:16
**useful** 90:17
**useless** 91:3,21
**uses** 90:7
**usually** 86:19 90:2
  90:10,12 92:8
**uta** 69:7

**v**

**v** 17:22 268:11
  368:2
**valid** 95:14 315:8
  315:12
**van** 1:10 240:8,12
**varied** 262:19
**venting** 128:2,5
**verbal** 236:5
**verbally** 8:9
**verbatim** 142:25
**verified** 230:1,23
**verify** 182:24
**verifying** 316:24
**veritext** 6:5,7
  366:17 368:1
**versus** 5:19,21
**vibe** 318:11
**vicinity** 85:21
**video** 5:12,16
**videographer** 2:25
  5:1 6:6 7:7 8:13

66:6,10 133:3
134:2 181:25
182:3 192:15,18
192:21 193:2
233:16,20 309:4,7
361:6,9 366:12
**videotaped** 1:20
**vincent** 139:5
**vincent's** 162:3
**vision** 74:10 87:6
  109:11
**visit** 72:5 349:13
**visual** 88:4
**vmagazine** 207:18
  327:9,12
**vman** 28:6 171:7
  171:22 173:10,13
  173:17,20,23
  174:11 175:4,9,16
  176:21 179:4,19
  207:11 208:17
  271:9 332:8
**vogue** 162:8,12
  164:11 165:7,10
**voice** 8:13,23
  116:5 350:7

**w**

**w** 134:20 290:7
**waist** 101:20
  104:25
**wait** 119:7 174:22
  254:7 347:15
  362:20
**waiting** 352:18
**waiving** 38:14
  237:1
**walk** 79:13 116:9
  116:13 117:9,13
  118:2,24
**walked** 104:24
  119:4 158:1 357:7

363:7,10
**walking** 7:21
  116:17 117:4,25
  330:16
**walks** 111:8
**wall** 99:21
**want** 13:21 29:11
  44:24 49:23 50:3
  64:18 65:25 66:2
  66:15 68:11 77:10
  91:11 96:22 102:8
  102:20 103:5,14
  105:14 109:19
  111:12,19 112:3,7
  112:14 113:5
  122:14 126:21
  127:19 128:25
  129:17 130:12
  131:21 134:13
  149:1 156:14
  159:11 163:18
  176:16 179:7,11
  183:12 187:3,25
  188:1,7 195:8,12
  204:3 214:2
  223:16 224:21
  226:6 230:7
  231:23 235:13
  238:12 242:17
  257:2 266:20
  272:6,25 273:4,17
  274:21,22,24,25
  276:16 279:18
  281:8 283:12
  287:5,9 298:2,18
  309:2 321:19,20
  322:22 323:16
  333:16,20 334:6
  334:19 335:11
  350:10,24 355:3
  361:17 365:20,22

**wanted** 14:3,18
  22:21 48:13 61:20
  61:21 74:5 81:16
  81:24 82:1 89:16
  97:16 98:8 102:6
  103:16 104:21
  123:18 126:17
  132:5,6,21 139:12
  141:22 145:3
  148:13 157:21
  158:3,5,8,9,13,15
  158:17,25 159:2
  159:16 163:2,11
  163:12 169:6,25
  170:4 173:13
  174:16 177:8,12
  178:15 179:16
  189:18 190:13
  200:21 215:13
  259:25 278:12
  279:10 280:11
  298:4 308:5
  311:10 329:18
  361:21 364:17
**wanting** 189:12
  190:5 191:2
**wants** 41:7 61:11
  61:15 64:11 76:5
  94:20 104:10
  120:22
**waste** 101:6,19
  351:4 355:24
  357:2,10 360:13
  361:14,25 362:25
**watched** 142:12
**watching** 142:15
**water** 102:20
**waterford** 10:24
  11:7
**way** 28:18 32:3
  35:22 39:23 41:1

49:18 62:24 89:25
97:6 126:2,11,13
156:8 159:4
161:12 162:21
163:18 165:19
168:23 169:13
174:20,21,21
175:2 186:19
201:23 212:6
239:22 251:13,18
256:8 270:1 276:8
276:10 292:22
297:4 299:21
304:20 308:19
318:1 339:8 340:8
354:10 356:21,22
356:22,23 357:17
363:2 367:14
**we've** 96:22
135:19 279:24
300:5 303:10
308:6
**weak** 162:23
**wear** 32:10 86:4
116:11
**wearing** 85:22,25
86:1,9,12,15,18,23
87:11 88:5,16
89:1
**wears** 86:5,19
87:23 88:7
**weber** 1:6,13 2:18
5:19,21 6:22 7:2
7:22 18:13,19
27:23 28:11 34:11
39:7,13,19,21 40:4
40:12,16,22 41:1,5
46:19 50:17 54:11
54:20 55:11 58:12
61:11,15,20 63:10
64:7,25 72:13,16

73:23 74:4 76:5,8
78:8 79:2 87:7
90:19 97:1,4 99:6
99:13 113:13
114:11 136:12
137:7,13,19 138:2
138:8,13 139:20
140:18 141:3
143:17 150:18
151:20 152:23
157:18 158:18
159:5,17 162:3
167:8 168:4,8,11
168:15,18 169:5
169:21 170:9,15
172:1,4 174:2,25
176:21 177:4
178:7 180:16
181:13 182:7
183:9 184:3,9
188:23 189:10
190:5,12,20
191:19,25 200:23
201:19 207:12,17
209:7,10 210:9,17
212:24 213:8
219:8,14,20 225:9
225:21 252:14
256:7,15 258:2
259:1 260:2
269:18 270:15,22
270:23 271:14
274:17 275:7
277:2,7,13,22,23
278:4,11 280:1,1,7
280:21 282:23
283:7,23 284:16
288:20,24 291:20
300:18 303:4,20
304:5,23 307:10
308:10 309:18

313:15,19,20
318:2,24 327:9
331:5 335:21
337:9 338:16,19
339:2 341:25
342:6 345:7,18
346:10 347:3
349:22 352:7
353:7 354:4 364:4
364:25 368:2
**weber's** 64:22
80:19 303:21
**website** 194:17
**wedding** 161:17
312:10,13
**wednesday** 140:24
**week** 16:4 50:15
53:7 56:20 57:15
57:16 114:9 138:9
156:12 157:13,15
158:22,24 165:11
165:16 249:17
265:8 266:18
268:2 311:13
339:14,15 354:22
**weeks** 137:25
149:20 150:1,2
267:14 310:5,23
326:23
**weintraub** 2:8,11
3:4 6:20,21,22
7:16,20 17:23
18:1,4 37:10,21,25
66:5,13 68:9,13
70:7 80:1 87:17
112:2,7,19 121:13
122:3,13,16
130:10 133:1
134:6 136:16,19
152:10,13 156:22
156:25 157:5

178:22,25 179:3,7
179:10 180:1,11
181:23 182:5
183:5 192:14,17
193:4 200:9,16
213:14,20 215:17
215:19,24 216:4,8
216:13,24 217:4
217:10 220:19,22
221:5,12,19
222:20,22 223:9
223:15 229:11,17
230:7,11,19 231:8
231:19 232:6,20
233:11,14 234:19
235:2 236:10,16
238:6,16 241:13
242:4,17 246:18
247:4,7,17 262:6
262:10 269:14,16
272:4,9 273:9,14
275:24 276:3
277:23 283:6,16
291:5 300:25
301:14 309:2,9
321:8 323:9 324:5
335:11 336:8,13
336:21 337:16,22
338:4 344:24
346:8 347:23,25
348:24 349:7
350:5,18 352:12
352:18 353:2
355:9,15,20,23
356:2,17 357:6,13
357:16,21 358:6,7
358:11 359:10,13
359:20 360:3,4,11
361:1,11 362:13
362:21 363:8,13
365:10,19,22

366:2,7
**weintraub's**
358:14,19
**welcome** 3:14
51:16,18,25
**went** 12:22 23:24
40:20 50:17 64:12
69:18 72:24 73:16
84:20 85:9,23
123:6 131:18,18
157:17 159:8
173:3 175:22
176:5 188:14,18
188:23 189:7
191:19 209:14
210:9 212:17
225:2 250:22
251:13,17 252:12
252:16,18 254:4
254:15,18 255:11
257:19 258:7,11
267:25 269:2
275:4 317:23
323:2 346:16
347:1 348:4
356:21 359:20
**west** 289:23
290:23 291:2
**whatsoever** 35:16
40:4 184:24 240:5
295:2
**whereof** 367:16
**whispering** 5:6
**whitfield** 286:6,8
290:5 292:11
293:2,11 296:1,4,8
296:10
**width** 100:20
**wife** 9:17 131:4
299:4 301:3
303:19 304:4

**willing** 43:14,24
44:5,7,18,23 45:2
46:8,10 47:22
49:12 94:10 97:19
132:14 160:10,22
215:6 253:22
267:6
**winter** 169:21
**wiseguy** 216:1
243:24
**withdraw** 185:6
334:1
**witness** 3:2 7:8
45:22 52:3 103:7
121:22 130:16
140:19 180:4
228:21 233:11
256:24 273:24
290:11 301:23
314:17 332:1,15
359:24 367:6,10
367:16 368:3
**woman** 78:2
**wooden** 90:6
**word** 95:5,5 247:3
301:16
**words** 44:22 47:8
64:20 70:15 94:25
95:4,7,11,16 109:2
110:22 114:13
170:18 330:13
331:4 348:17
**work** 32:4,11 80:8
82:18 158:19,21
159:1,8,12,22
160:5 169:6
170:13 171:7,15
171:21 176:9,16
177:10 179:18
190:6,8,13,20

210:11 213:5
215:5,6,12 218:5
234:11 250:1
251:25 280:1
320:8 322:14
342:11 353:15
**worked** 20:21 21:2
21:4 24:23 26:21
190:12 192:5,6,12
279:25 290:1
314:2 318:19
**working** 10:15
27:1,6 45:7 48:13
80:10 83:3 159:2
159:5,5,16 160:2,7
171:23,25 178:14
178:16 200:25
209:2 212:9 214:1
217:14,22 271:4
276:20 285:21
289:8,19,24
318:25 325:23
352:6
**works** 35:23 126:2
348:13,22
**workweek** 320:9
322:15
**world** 207:16
310:12 314:20
**worry** 218:5
**write** 78:7 141:4
141:23 143:3
144:6 145:4
153:21 154:2
155:23 164:17
165:12 179:23
216:25 244:5
264:2 270:23
299:12 310:23
**writes** 161:2
162:16 255:7

261:21
**writing** 13:21
138:7,17 139:11
142:4 143:7
144:18 156:4
173:6 180:5,6,17
270:21 341:12
342:6
**written** 140:17,23
140:25 141:8
143:6,9 144:16
145:5 154:9,22
234:5,20 235:8
236:3,7,13,18
237:5 244:13
265:22 266:15
300:21 309:25
**wrong** 168:24
235:14 242:1
**wrote** 17:6,8 77:3
77:5,18,18 139:20
142:16 145:16,22
146:8 155:14
160:23 164:10,19
165:3 178:13
200:22 236:3
265:24 269:6
270:15 282:22
299:14 300:20
301:3 302:17
308:21 311:5,9
320:7 326:1 329:9
331:13 342:23

**x**

**x** 1:2,7,8,14 3:1,9
**xanax** 261:13

**y**

**yards** 117:12
**yeah** 8:16 13:10
16:23 41:13 56:4

61:3 63:16 64:6
75:23 77:21 79:18
80:15 85:17 90:9
93:4,17 97:21
98:16 99:24
102:17,21 103:2
105:24 106:17
107:2 109:8,25
111:2 113:1
115:19 117:16
127:24 129:20
130:16,20 132:14
134:17 141:16
142:12 163:16
165:21 168:21
169:3,24 176:5
181:22 184:10
185:15,25 188:12
189:8 191:11
194:19 196:10,13
203:6 227:4 229:2
240:24 241:13,22
243:18 250:14
252:15 255:21
261:24 262:22
263:6 268:22
281:20 293:5
299:19 300:19
303:7,24 304:4,18
304:19 308:20
309:12 310:13,15
310:18 311:21
312:18 314:19
318:21 327:19
329:14 332:24
338:14 348:3
**year**  10:11 11:12
12:1,16 13:24,24
14:6 17:1 23:9
24:8 28:9 135:16
146:8 166:3 171:7

181:7 213:9,16,18
217:12,14 227:9
246:12 253:14
261:2 275:4,5,5
280:10,15,20
292:16,17 318:15
332:10 339:13
**years**  15:8 19:4
50:8 95:12 127:15
127:17 129:9
131:7 142:23
146:2,19 148:12
154:25 157:19
158:10 159:13
161:23 169:8
180:14 181:21,22
185:13,14 186:3
190:21 191:10
192:6 193:11,13
199:19 207:22
208:10 213:10
217:16 221:25
228:6 240:21
249:21 252:12,22
256:6 261:5
271:10 275:6
276:22,25 285:19
312:9,17 318:23
330:18 342:13
**yelled**  116:6,17
**yelling**  118:8,8
119:1
**yesterday**  77:24
95:17 135:5
203:19 222:15,16
222:18
**yoga**  299:16
**york**  1:1,16,16,25
2:5,5,14,14 5:24
6:2,3 7:13 131:10
161:5 226:22,24

367:4
**yup**  103:4 142:1
254:2,21 255:10
306:11 308:24
311:17 313:9
315:4 332:6

**z**

**zero**  210:1
**zoloft**  19:17
253:21,25 254:19
254:25 258:20
259:5,7